# EXHIBIT G

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRUE RELIGION APPAREL, INC., *et al.*,[1] | Case No. 17-11460 (CSS) |
| Reorganized Debtors. | (Jointly Administered) |

**Objection Deadline: December 4, 2017 at 4:00 p.m.**
**Hearing Date: Scheduled only if necessary**

### SECOND MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM AUGUST 1, 2017 THROUGH AUGUST 31, 2017

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | *Nunc Pro Tunc* to July 5, 2017 by order signed August 23, 2017 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2017 through August 31, 2017[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $726,817.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 44,015.92 |

This is a:      _x_ monthly      interim      final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1] The Reorganized Debtors in these chapter 11 cases and the last four digits of each Reorganized Debtor's U.S. tax identification number are as follows: TRLG Intermediate Holdings, LLC (3150); True Religion Apparel, Inc. (2633); Guru Denim Inc. (1785); True Religion Sales, LLC (3441); and TRLGGC Services, LLC (8453). The Reorganized Debtors' headquarters is located at 1888 Rosecrans Avenue, Manhattan Beach, CA 90266.

[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/05/17 | 07/05/17 – 07/31/17 | $734,362.00 | $38,546.15 | $587,489.60 | $38,546.15 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member of CA Bar since 1979 | $1,195.00<br>$   597.50 | 44.40<br>11.50 | $  53,058.00<br>$    6,871.25 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,095.00 | 85.80 | $  93,951.00 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,025.00<br>$   512.50 | 159.20<br>15.20 | $163,180.00<br>$    7,790.00 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $   950.00 | 49.60 | $  47,120.00 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $   950.00 | 4.60 | $    4,370.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983; Member of CA Bar since 1990 | $   895.00 | 14.90 | $  13,335.50 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $   850.00<br>$   425.00 | 25.70<br>5.00 | $  21,845.00<br>$    2,125.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $   825.00 | 157.90 | $130,267.50 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999 | $   825.00 | 28.60 | $  23,595.00 |
| Victoria A. Newmark | Of Counsel 2008; Member of CA Bar since 1996 | $   825.00 | 3.60 | $    2,970.00 |
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $   825.00 | 56.30 | $  46,447.50 |
| Jeffrey W. Dulberg | Partner 2004; Member of CA Bar since 1995 | $   775.00 | 26.90 | $  20,847.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 695.00 | 4.70 | $ 3,266.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002 – 2014; 2017 | $ 675.00 | 29.90 | $ 20,182.50 |
| Joseph M. Mulvihill | Associate 2015; Member of DE Bar since 2014; Member of PA Bar since 2015 | $ 450.00 | 22.80 | $ 10,260.00 |
| Leslie F. Forrester | Law Library Director 2003 | $ 375.00 | 6.20 | $ 2,325.00 |
| Patricia J. Jeffries | Paralegal 1999 | $ 350.00 | 51.70 | $ 18,095.00 |
| Karina K. Yee | Paralegal 2000 | $ 350.00 | 70.90 | $ 24,815.00 |
| Cheryl A. Knotts | Paralegal 2000 | $ 325.00 | 4.00 | $ 1,300.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 275.00 | 2.30 | $ 632.50 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 275.00 | 22.20 | $ 6,105.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 275.00 | 0.60 | $ 165.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 275.00 | 4.00 | $ 1,100.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $ 275.00 | 2.90 | $ 797.50 |

**Grand Total:** $726,817.25
**Total Hours:** 911.40
**Blended Rate:** $ 797.47

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 0.50 | $ 420.00 |
| Bankruptcy Litigation | 117.00 | $ 86,945.50 |
| Case Administration | 27.00 | $ 9,284.00 |
| Claims Admin/Objections | 19.00 | $ 14,935.50 |
| Compensation of Professional | 9.20 | $ 4,890.50 |
| Compensation of Prof/Others | 0.50 | $ 398.50 |
| Employee Benefit/Pension | 34.20 | $ 27,819.00 |
| Executory Contracts | 153.80 | $121,612.50 |
| Financial Filings | 38.50 | $ 26,293.00 |
| Financing | 71.00 | $ 53,888.00 |
| General Creditors Committee | 5.80 | $ 6,901.00 |
| Insurance Coverage | 15.40 | $ 13,876.00 |
| Litigation (Non-Bankruptcy) | 4.80 | $ 3,942.00 |
| Meeting of Creditors | 19.30 | $ 20,571.00 |
| Operations | 10.20 | $ 8,090.00 |
| Plan & Disclosure Statement | 309.90 | $280,247.00 |
| Retention of Professional | 2.00 | $ 1,601.50 |
| Retention of Prof./Others | 28.40 | $ 18,066.50 |
| Tax Issues | 13.20 | $ 10,249.50 |
| Travel | 31.70 | $ 16,786.25 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | Delta Airlines; Jet Blue; American Airlines | $ 4,271.60 |
| Auto Travel Expense | Eagle Transportation; DND Transportation; KLS Transportation; Uber; DaVinci Transportation | $ 1,759.96 |
| Bloomberg | | $ 259.09 |
| Business Meal | Estiatorio Milos; Urban Tortilla; DB Bistro Moderne; Currito; Scotts; The Main Course; California Pizza Kitchen | $ 548.68 |
| Conference Call | AT&T Conference Call; CourtCall | $ 348.38 |
| CourtLink | | $ 36.69 |
| Delivery/Courier Service | Advita | $ 2,895.97 |
| Express Mail | Federal Express | $ 2,220.18 |
| Filing Fee | USDC; USBC | $ 8,635.00 |
| Fax Transmittal | Outgoing only | $ 367.75 |
| Hotel Expense | Doubletree Hotel; New York Palace Hotel; Hotel DuPont | $ 2,401.64 |
| Legal Research | Lexis/Nexis | $ 517.73 |
| Outside Services | DropBox.com | $ 9.99 |
| Court Research | Pacer | $ 716.00 |
| Postage | US Mail | $ 3,448.92 |
| Reproduction Expense | | $11,890.50 |
| Reproduction/ Scan Copy | | $ 2,679.40 |
| Research | Parasec | $ 552.50 |
| Travel Expense | Travel Agency Fee; Airline Wifi Fee; Amtrak | $ 335.94 |
| Transcript | Escribers | $ 120.00 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRUE RELIGION APPAREL, INC., *et al.*,[1] | Case No. 17-11460 (CSS) |
| Reorganized Debtors. | (Jointly Administered) |

**Objection Deadline: December 4, 2017 at 4:00 p.m.**
**Hearing Date: Scheduled only if necessary**

**SECOND MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF PACHULSKI
STANG ZIEHL & JONES LLP, AS COUNSEL FOR
THE DEBTORS AND DEBTORS IN POSSESSION, FOR
THE PERIOD FROM AUGUST 1, 2017 THROUGH AUGUST 31, 2017**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules"), and the Court's "Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals," signed on or about July 31, 2017 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the Debtors and Debtors in Possession in the bankruptcy cases of the above-captioned debtors

(the "Debtors"), hereby submits its *Second Monthly Application for Compensation and for*

*Reimbursement of Expenses for the Period from August 1, 2017 through August 31, 2017* (the

"Application").

---

[1] The Reorganized Debtors in these chapter 11 cases and the last four digits of each Reorganized Debtor's U.S. tax identification number are as follows: TRLG Intermediate Holdings, LLC (3150); True Religion Apparel, Inc. (2633); Guru Denim Inc. (1785); True Religion Sales, LLC (3441); and TRLGGC Services, LLC (8453). The Reorganized Debtors' headquarters is located at 1888 Rosecrans Avenue, Manhattan Beach, CA 90266.

By this Application PSZ&J seeks monthly interim allowance of compensation in the amount of $726,817.25 and actual and necessary expenses in the amount of $44,015.92 for a total allowance of $770,833.17 and payment of $581,453.80 (80% of the allowed fees) and reimbursement of $44,015.92 (100% of the allowed expenses) for a total payment of $625,469.72 for the period August 1, 2017 through August 31, 2017 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

## Background

1.      On July 5, 2017 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about July 31, 2017, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning

with the period ending September 30, 2017, and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4.     The retention of PSZ&J, as counsel for the Debtors and Debtors in Possession, was approved effective as of July 5, 2017 by this Court's "Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors and Debtors in Possession *Nunc Pro Tunc* to the Petition Date," signed on or about August 23, 2017 (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION
## AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.     All services for which PSZ&J requests compensation were performed for or on behalf of the Debtors and Debtors in Possession.

6.     PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in these cases. PSZ&J has received

payments from the Debtors during the year prior to the Petition Date in the amount of $2,350,000.00, in connection with the preparation of initial documents and the prepetition representation of the Debtors.

## Fee Statements

7.     The fee statement for the Interim Period is attached hereto as **Exhibit A**. This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.  PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.

## Actual and Necessary Expenses

8.     A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**.  PSZ&J customarily charges $0.10 per

page for photocopying and scanning expenses related to cases, such as these, arising in Delaware. PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.    PSZ&J charges $.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

10.    With respect to providers of on-line legal research services (e.g., LEXIS and Westlaw), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

11.    PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

12.     The names of the partners, counsel, and associates of PSZ&J who have rendered professional services in these cases during the Interim Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached **Exhibit A**.

13.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

## Summary of Services by Project

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**. **Exhibit A** identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

<u>**Summary of Services**</u>

A.    **Asset Disposition**

15.    This category includes work related to sales and other disposition of

assets.  During the Interim Period, the Firm, among other things, performed work regarding

abandonment and bid procedures issues.

Fees:  $420.00;    Hours:  0.50

B.    **Bankruptcy Litigation**

16.    This category includes work related to motions and adversary proceedings

pending in the Bankruptcy Court.  During the Interim Period, the Firm, among other things:

(1) performed work regarding orders; (2) performed work regarding Agenda Notices and

Hearing Binders; (3) performed work regarding Second Day Motions; (4) prepared for and

attended a hearing on August 1, 2017 on Second Day Motions; (5) prepared for and participated

in a global settlement meeting; (6) performed work regarding a non-disclosure agreement;

(7) reviewed and analyzed insider issues; (8) attended to scheduling issues; (9) reviewed and

analyzed documents to be produced to the Committee; (10) performed work regarding document

production issues; (11) reviewed and analyzed global settlement issues; (12) reviewed and

analyzed Committee requests for information, and performed work regarding a response;

(13) attended to scheduling issues; (14) performed work regarding a supplemental document

production; (15) reviewed and analyzed international transaction issues; (16) performed work

regarding the AFCO matter; (17) performed work regarding *pro hac vice* motions; and

(18) corresponded and conferred regarding litigation issues.

Fees: $86,945.50;    Hours: 117.00

**C.    Case Administration**

17.    This category includes work related to administering the cases in an

efficient manner. During the Interim Period, the Firm, among other things: (1) prepared and

distributed a daily memo narrative; (2) maintained service lists; (3) maintained document

control; and (4) maintained a memorandum of critical dates.

Fees: $9,284.00;    Hours: 27.00

**D.    Claims Administration and Objections**

18.    This category includes work related to claims administration and claims

objections. During the Interim Period, the Firm, among other things: (1) performed work

regarding a bar date order; (2) performed work regarding a critical vendors order; (3) performed

work regarding critical vendor agreements; (4) performed work regarding a bar date notice;

(5) performed work regarding publication notice issues; (6) responded to creditor inquiries; and

(7) corresponded and conferred regarding claim issues.

Fees: $14,935.50;    Hours: 19.00

**E.    Compensation of Professionals**

19.    This category includes work related to the compensation of the Firm.

During the Interim Period, the Firm, among other things, drafted its July 2017 monthly fee

application, and corresponded regarding fee application issues.

Fees: $4,890.50;    Hours: 9.20

F.    **Compensation of Professionals--Others**

20.    This category includes work related to the compensation of professionals, other than the Firm.  During the Interim Period, the Firm, among other things, performed work regarding an interim compensation procedures order.

Fees: $398.50;        Hours: 0.50

G.    **Employee Benefits and Pensions**

21.    This category includes work related to employee benefits and pension plans, and other employee issues.  During the Interim Period, the Firm, among other things: (1) performed work regarding a wage order; (2) performed work regarding a Key Employee Incentive Plan ("KEIP"), and KEIP order; (3) performed work regarding a response to the objection of the United States Trustee to proposed the KEIP; (4) performed research; (5) performed work regarding an EEOC complaint against the Debtors; and (6) corresponded and conferred regarding employee issues.

Fees: $27,819.00;     Hours: 34.20

H.    **Executory Contracts**

22.    This category includes work related to executory contracts and unexpired leases of real property.  During the Interim Period, the Firm, among other things:  (1) performed work regarding cure notice issues; (2) performed work regarding an order pursuant to Section 365(d)(4) to extend the time to assume or reject leases of real property; (3) performed work regarding a rejection motion and order; (4) reviewed and analyzed lease assumption issues; (5) reviewed and analyzed documents regarding lease assumption issues; (6) performed work

regarding the Guardian matter; (7) performed work regarding a reply to Guardian objection to rejection motion; (8) reviewed and analyzed a contract analysis relating to assumption issues; (9) attended to scheduling issues; (10) performed work regarding negotiations; (11) performed work regarding the Eplus equipment matter; (12) reviewed and analyzed lease guarantor issues; (13) performed work regarding a rejection list; (14) reviewed and analyzed issues regarding a master lease and sublease; (15) performed work regarding a motion to assume headquarters lease; (16) performed work regarding Second, Third and Fourth rejection motions and regarding rejection orders; (17) reviewed and analyzed percentage rent issues; (18) reviewed and analyzed a cure list; (19) performed work regarding a rejection order related to Guardian; (20) performed work regarding the Somerset rejection motion; and (21) corresponded and conferred regarding executory contract issues.

Fees: $121,612.50;    Hours: 153.50

I.    **Financial Filings**

23.    This category includes work related to compliance with reporting requirements. During the Interim Period, the Firm, among other things: (1) performed work regarding Schedules and Statements; (2) performed work regarding Monthly Operating Reports; (3) performed work regarding 2015.3 reports; (4) reviewed and responded to Committee questions regarding Schedules and Statements; and (5) corresponded and conferred regarding financial filings issues.

Fees: $26,293.00;    Hours: 38.50

**J.    Financing**

24.    This category includes work related to Debtor in Possession ("DIP") financing and use of cash collateral.  During the Interim Period, the Firm, among other things: (1) performed work regarding a final DIP financing order; (2) performed work regarding a final cash management order; (3) prepared for and attended a hearing on August 1, 2017 on DIP financing issues; (4) performed work regarding DACA issues; (5) reviewed and analyzed DIP financing covenant and stub rent issues; (6) performed work regarding budget issues; (7) performed work regarding a letter of credit release agreement with CIT; (8) performed work regarding the CIT Bankruptcy Rule 9019 settlement motion; (9) performed work regarding an exit financing motion and order; (10) performed work regarding insurance accommodation issues; (11) reviewed and analyzed exit loan revisions requested by the United States Trustee; (12) reviewed and analyzed insurance premium finance issues; (13) performed work regarding a motion to approve insurance premium financing relating to AFCO; (14) performed work regarding weekly loan reporting issues; (15) reviewed and analyzed loan documents relating to lender claims; (16) attended to DIP financing milestone issues; (17) performed work regarding an accommodation motion relating to Zurich; (18) performed work regarding an exit loan agreement; and (19) corresponded and conferred regarding financing issues.

Fees: $53,888.00;    Hours: 71.00

### K.    General Creditors Committee

25.    This category includes work related to general Committee issues.  During the Interim Period, the Firm, among other things, prepared for and participated in a meeting with Committee professionals.

Fees: $6,901.00;        Hours:  5.80

### L.    Insurance Coverage

26.    This category includes work related to insurance coverage and other insurance issues.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed workers' compensation issues; (2) reviewed and analyzed insurance policies and other insurance-related documents, including a collateral agreement with Travelers; (3) performed research; and (4) corresponded regarding insurance issues.

Fees: $13,876.00;        Hours: 15.40

### M.    Litigation (Non-Bankruptcy)

27.    This category includes work related to litigation in non-Bankruptcy Courts.  During the Interim Period, the Firm, among other things:  (1) performed work regarding the Nieves and Cameron matters; (2) performed work regarding a notice of stay; and (3) corresponded and conferred regarding litigation issues.

Fees: $3,942.00;        Hours: 4.80

### N.    Meeting of Creditors

28.    This category includes work related to meeting of creditors issues.  During the Interim Period, the Firm, among other things, performed work regarding a Section 341 Meeting of Creditors.

Fees: $20,571.00;    Hours: 19.30

### O.    Operations

29.    This category includes work related to operations issues.  During the Interim Period, the Firm, among other things:  (1) performed work regarding a utility order; (2) performed work regarding a customer programs order; (3) performed work regarding a shippers order; (4) performed work regarding a critical vendor agreement; (5) attended to issues regarding the Florida Power & Light matter; (6) performed work regarding the ConEd matter; (7) performed work regarding settlement with Duke Energy; (8) performed work regarding adequate assurance issues relating to utilities; (9) performed work regarding the City of Fontana matter; (10) performed work regarding the Concur matter; and (11) corresponded and conferred regarding operations issues.

Fees: $8,090.00;    Hours: 10.20

### P.    Plan and Disclosure Statement

30.    This category includes work related to a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Period, the Firm, among other things: (1) reviewed and analyzed solicitation issues; (2) performed work regarding a Disclosure Statement Order and a notice of proposed Disclosure Statement order; (3) performed work

regarding a Plan and Disclosure Statement; (4) performed work regarding ballots; (5) performed

work regarding classification issues; (6) attended to objection deadline issues; (7) performed

work regarding publication notice issues; (8) reviewed and analyzed issues regarding continuing

claims and rejected contracts; (9) responded to Committee information requests; (10) performed

work regarding Plan exhibits; (11) reviewed and analyzed the Macerich objection to the

Disclosure Statement; (12) performed research; (13) reviewed and analyzed United States

Trustee and Committee comments, and performed work regarding responses; (14) reviewed and

analyzed Plan-related employee benefit issues; (15) reviewed and analyzed landlord objections;

(16) performed work regarding negotiations; (17) performed work regarding a response to

Macerich objection; (18) performed work regarding a global settlement; (19) performed work

regarding an omnibus reply to landlord Plan objections; (20) performed work regarding

intercompany disclosures; (21) performed work regarding a Solicitation Motion; (22) reviewed

and analyzed recoupment and setoff issues; (23) reviewed and analyzed issues regarding

resolving cure disputes postconfirmation; (24) reviewed and analyzed the Committee's

reservation of rights regarding Disclosure Statement; (25) performed work regarding a motion

for leave to file reply to objections to Disclosure Statement; (26) performed work regarding a

notice of revised Disclosure Statement, a non-voting notice, and a cure notice; (27) attended to

timeline issues; (28) performed work regarding an Amended Plan and Disclosure Statement;

(29) prepared for and attended a Disclosure Statement hearing on August 23, 2017;

(30) reviewed and analyzed release issues; and (31) corresponded and conferred regarding Plan and Disclosure Statement issues.

Fees: $280,247.00;   Hours: 309.90

**Q.    Retention of Professionals**

31.    This category includes work related to the retention of the Firm.  During the Interim Period, the Firm, among other things, performed work regarding an order approving its retention application.

Fees: $1,601.50;      Hours: 2.00

**R.    Retention of Professionals--Others**

32.    This category includes work related to the retention of professionals, other than the Firm.  During the Interim Period, the Firm, among other things:  (1) performed work regarding Ordinary Course Professionals ("OCP") issues and regarding a OCP order; (2) performed work regarding the Maeva Group and Prime Clerk retention orders; (3) performed work regarding the Deloitte matter; and (4) corresponded and conferred regarding retention issues.

Fees: $18,066.50;      Hours: 28.40

**S.    Tax Issues**

33.    This category includes work related to tax issues.  During the Interim Period, the Firm, among other things, performed work regarding a tax motion order, reviewed and analyzed personal property tax and tax lien issues, and corresponded and conferred regarding tax issues.

Fees: $10,249.50;      Hours: 13.20

T.    **Travel**

34.    During the Interim Period, the Firm incurred non-working time while traveling on case matters.  Such time is billed at one-half the normal rate.

Fees: $16,786.25;    Hours: 31.70

**Valuation of Services**

35.    Attorneys and paraprofessionals of PSZ&J expended a total of 911.40 hours in connection with their representation of the Debtors during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member of CA Bar since 1979 | $1,195.00<br>$ 597.50 | 44.40<br>11.50 | $ 53,058.00<br>$ 6,871.25 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,095.00 | 85.80 | $ 93,951.00 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,025.00<br>$ 512.50 | 159.20<br>15.20 | $163,180.00<br>$ 7,790.00 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $ 950.00 | 49.60 | $ 47,120.00 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $ 950.00 | 4.60 | $ 4,370.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983; Member of CA Bar since 1990 | $ 895.00 | 14.90 | $ 13,335.50 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $ 850.00<br>$ 425.00 | 25.70<br>5.00 | $ 21,845.00<br>$ 2,125.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 825.00 | 157.90 | $130,267.50 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999 | $ 825.00 | 28.60 | $ 23,595.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Victoria A. Newmark | Of Counsel 2008; Member of CA Bar since 1996 | $ 825.00 | 3.60 | $ 2,970.00 |
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $ 825.00 | 56.30 | $ 46,447.50 |
| Jeffrey W. Dulberg | Partner 2004; Member of CA Bar since 1995 | $ 775.00 | 26.90 | $ 20,847.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 695.00 | 4.70 | $ 3,266.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar since 2002 | $ 675.00 | 29.90 | $ 20,182.50 |
| Joseph M. Mulvihill | Associate 2015; Member of DE Bar since 2014; Member of PA Bar since 2015 | $ 450.00 | 22.80 | $ 10,260.00 |
| Leslie F. Forrester | Law Library Director 2003 | $ 375.00 | 6.20 | $ 2,325.00 |
| Patricia J. Jeffries | Paralegal 1999 | $ 350.00 | 51.70 | $ 18,095.00 |
| Karina K. Yee | Paralegal 2000 | $ 350.00 | 70.90 | $ 24,815.00 |
| Cheryl A. Knotts | Paralegal 2000 | $ 325.00 | 4.00 | $ 1,300.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 275.00 | 2.30 | $ 632.50 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 275.00 | 22.20 | $ 6,105.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 275.00 | 0.60 | $ 165.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 275.00 | 4.00 | $ 1,100.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $ 275.00 | 2.90 | $ 797.50 |

**Grand Total:**  $726,817.25
**Total Hours:**       911.40
**Blended Rate:** $    797.47

36.     The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Debtors during the Interim

Period is $726,817.25.

37.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period August 1, 2017

through August 31, 2017, an interim allowance be made to PSZ&J for compensation in the

amount of $726,817.25 and actual and necessary expenses in the amount of $44,015.92 for a

total allowance of $770,833.17 and payment of $581,453.80 (80% of the allowed fees) and

reimbursement of $44,015.92 (100% of the allowed expenses) for a total payment of

$625,469.72, and for such other and further relief as this Court may deem just and proper.

Dated: November 13, 2017      PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
David M. Bertenthal (CA Bar No. 167624)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware  19899-8705 (Courier 19801)
Telephone:  302-652-4100
Facsimile:  302-652-4400
Email:    ljones@pszjlaw.com
          dbertenthal@pszjlaw.com
          joneill@pszjlaw.com

Counsel to the Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :

                                  :

COUNTY OF NEW CASTLE    :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

     a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

     b)      I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

     c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about July 31, 2017, and submit that the Application substantially complies with such Rule and Order.

_Laura Davis Jones_
Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 13 day of _November_, 2017.

_Cheryl A. Knotts_
Notary Public
My Commission Expires:

CHERYL A. KNOTTS
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires May 5, 2018

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

John Ermatinger
True Religion Apparel Inc.
1888 Rosecrans Avenue
Manhattan Beach, CA  90266

August 31, 2017
Invoice   117804
Client    85199
Matter    00002

**LDJ**

RE:  True Religion/Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2017

| | |
|---|---|
| FEES | $726,817.25 |
| EXPENSES | $44,015.92 |
| **TOTAL CURRENT CHARGES** | **$770,833.17** |
| **BALANCE FORWARD** | **$772,908.15** |
| **LAST PAYMENT** | **$450,000.00** |
| **TOTAL BALANCE DUE** | **$1,093,741.32** |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    2
Invoice 117804
August 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.50 | $420.00 |
| BL | Bankruptcy Litigation [L430] | 117.00 | $86,945.50 |
| CA | Case Administration [B110] | 27.00 | $9,284.00 |
| CO | Claims Admin/Objections[B310] | 19.00 | $14,935.50 |
| CP | Compensation Prof. [B160] | 9.20 | $4,890.50 |
| CPO | Comp. of Prof./Others | 0.50 | $398.50 |
| EB | Employee Benefit/Pension-B220 | 34.20 | $27,819.00 |
| EC | Executory Contracts [B185] | 153.80 | $121,612.50 |
| FF | Financial Filings [B110] | 38.50 | $26,293.00 |
| FN | Financing [B230] | 71.00 | $53,888.00 |
| GC | General Creditors Comm. [B150] | 5.80 | $6,901.00 |
| IC | Insurance Coverage | 15.40 | $13,876.00 |
| LN | Litigation (Non-Bankruptcy) | 4.80 | $3,942.00 |
| MC | Meeting of Creditors [B150] | 19.30 | $20,571.00 |
| OP | Operations [B210] | 10.20 | $8,090.00 |
| PD | Plan & Disclosure Stmt. [B320] | 309.90 | $280,247.00 |
| RP | Retention of Prof. [B160] | 2.00 | $1,601.50 |
| RPO | Ret. of Prof./Other | 28.40 | $18,066.50 |
| TI | Tax Issues [B240] | 13.20 | $10,249.50 |
| TR | Travel | 31.70 | $16,786.25 |
| | | 911.40 | $726,817.25 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 275.00 | 0.60 | $165.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 2.90 | $797.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 325.00 | 4.00 | $1,300.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 275.00 | 22.20 | $6,105.00 |
| DMB | Bertenthal, David M. | Partner | 950.00 | 49.60 | $47,120.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 895.00 | 14.90 | $13,335.50 |
| JAM | Morris, John A. | Partner | 950.00 | 4.60 | $4,370.00 |
| JEO | O'Neill, James E. | Partner | 825.00 | 157.90 | $130,267.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:     3
Invoice 117804
August 31, 2017

| | | | | | |
|---|---|---|---|---|---|
| JMF | Fried, Joshua M. | Partner | 825.00 | 28.60 | $23,595.00 |
| JMM | Mulvihill, Joseph M. | Associate | 450.00 | 22.80 | $10,260.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 26.90 | $20,847.50 |
| KKY | Yee, Karina K. | Paralegal | 350.00 | 70.90 | $24,815.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 4.00 | $1,100.00 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 6.20 | $2,325.00 |
| LDJ | Jones, Laura Davis | Partner | 1095.00 | 85.80 | $93,951.00 |
| MBL | Litvak, Maxim B. | Partner | 425.00 | 5.00 | $2,125.00 |
| MBL | Litvak, Maxim B. | Partner | 850.00 | 25.70 | $21,845.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 51.70 | $18,095.00 |
| RBO | Orgel, Robert B. | Partner | 512.50 | 15.20 | $7,790.00 |
| RBO | Orgel, Robert B. | Partner | 1025.00 | 159.20 | $163,180.00 |
| RMP | Pachulski, Richard M. | Partner | 597.50 | 11.50 | $6,871.25 |
| RMP | Pachulski, Richard M. | Partner | 1195.00 | 44.40 | $53,058.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 2.30 | $632.50 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 56.30 | $46,447.50 |
| TPC | Cairns, Timothy P. | Partner | 675.00 | 29.90 | $20,182.50 |
| VAN | Newmark, Victoria A. | Counsel | 825.00 | 3.60 | $2,970.00 |
| WLR | Ramseyer, William L. | Counsel | 695.00 | 4.70 | $3,266.50 |
| | | | | 911.40 | $726,817.25 |

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $4,271.60 |
| Auto Travel Expense [E109] | $1,759.96 |
| Bloomberg | $259.09 |
| Working Meals [E111] | $548.68 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $348.38 |
| CourtLink | $36.69 |
| Delivery/Courier Service | $2,895.97 |
| Federal Express [E108] | $2,220.18 |
| Filing Fee [E112] | $8,635.00 |
| Fax Transmittal [E104] | $367.75 |
| Hotel Expense [E110] | $2,401.64 |
| Lexis/Nexis- Legal Research [E | $517.73 |
| Outside Services | $9.99 |
| Pacer - Court Research | $716.00 |
| Postage [E108] | $3,448.92 |
| Reproduction Expense [E101] | $11,890.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    5
Invoice 117804
August 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $2,679.40 |
| Research [E106] | $552.50 |
| Travel Expense [E110] | $335.94 |
| Transcript [E116] | $120.00 |
| | $44,015.92 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    6

Invoice 117804

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 08/15/2017 | JEO | AD | Call from Eplus counsel re abandonment of equipment | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | MBL | AD | Call with J. Rubin re bid procedures milestone; follow-up emails with Citizens counsel re same. | 0.30 | 850.00 | $255.00 |
| | | | | 0.50 | | $420.00 |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/01/2017 | DMB | BL | Call with L. Jones re 8/1 hearing. | 0.30 | 950.00 | $285.00 |
| 08/01/2017 | KKY | BL | Prepare orders for 8/1/17 hearing | 0.70 | 350.00 | $245.00 |
| 08/01/2017 | KKY | BL | Draft 8/7/17 agenda | 1.20 | 350.00 | $420.00 |
| 08/01/2017 | KKY | BL | Draft certificate of service for 8/7/17 agenda | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | LDJ | BL | Final preparation for 8/1 hearing | 1.50 | 1095.00 | $1,642.50 |
| 08/01/2017 | LDJ | BL | Attend 8/1 hearing | 1.50 | 1095.00 | $1,642.50 |
| 08/01/2017 | RMP | BL | Listen in on Second Day motions. | 1.30 | 1195.00 | $1,553.50 |
| 08/01/2017 | JEO | BL | Attend second day hearing | 1.50 | 825.00 | $1,237.50 |
| 08/01/2017 | JEO | BL | Prepare for second day hearing | 2.00 | 825.00 | $1,650.00 |
| 08/01/2017 | CJB | BL | Prepare hearing binders for hearing on 8/7/17. | 0.30 | 275.00 | $82.50 |
| 08/01/2017 | JAM | BL | E-mails with R. Orgel re confidentiality agreement. | 0.10 | 950.00 | $95.00 |
| 08/01/2017 | JMM | BL | Call with John Schanne re: eplus group POS systems | 0.20 | 450.00 | $90.00 |
| 08/02/2017 | DMB | BL | Review draft UST correspondence. | 0.20 | 950.00 | $190.00 |
| 08/02/2017 | KKY | BL | Email to counsel re 8/1/17 transcript | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | BL | Prepare service list for 8/7/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/02/2017 | LDJ | BL | Preparation for 8/7 hearing | 1.30 | 1095.00 | $1,423.50 |
| 08/02/2017 | RMP | BL | Prepare for and participate in global settlement meeting and follow-up discussions. | 2.30 | 1195.00 | $2,748.50 |
| 08/02/2017 | MBL | BL | Follow-up with client re Committee NDA. | 0.10 | 850.00 | $85.00 |
| 08/02/2017 | CJB | BL | Prepare hearing binders for hearing on 8/7/17. | 2.10 | 275.00 | $577.50 |
| 08/02/2017 | JMM | BL | Research re insider issues | 0.70 | 450.00 | $315.00 |
| 08/03/2017 | KKY | BL | Finalize (.4), file (.1), serve (.1), and prepare for filing and service (.2) 8/7/17 agenda | 0.80 | 350.00 | $280.00 |
| 08/03/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 8/7/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/03/2017 | KKY | BL | Review and revise binders for 8/7/17 hearing | 0.50 | 350.00 | $175.00 |
| 08/03/2017 | LDJ | BL | Review matters scheduled for 8/7 hearing | 0.20 | 1095.00 | $219.00 |
| 08/03/2017 | LDJ | BL | Preparation for 8/7 hearing | 1.50 | 1095.00 | $1,642.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2017 | RMP | BL | Telephone conferences with Casey and client e-mails and review affidavit and order. | 1.30 | 1195.00 | $1,553.50 |
| 08/03/2017 | JEO | BL | Review and circulate agenda for 8.7 hearing | 0.30 | 825.00 | $247.50 |
| 08/03/2017 | JEO | BL | Circulate 8.7 agenda to Akin Gump | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | JEO | BL | Emails to court re status of matters scheduled for 8.7 | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | JEO | BL | Review and finalize hearing agenda for 8.7.2017 hearing | 0.40 | 825.00 | $330.00 |
| 08/03/2017 | CJB | BL | Prepare hearing binders for hearing on 8/7/17. | 0.60 | 275.00 | $165.00 |
| 08/03/2017 | JAM | BL | Review documents to be produced to Committee (.9). | 0.90 | 950.00 | $855.00 |
| 08/03/2017 | JMM | BL | Call re: POS systems | 0.20 | 450.00 | $90.00 |
| 08/04/2017 | KKY | BL | Draft (.3), file (.1), serve (.1), and prepare for filing and service (.2) amended 8/7/17 agenda | 0.70 | 350.00 | $245.00 |
| 08/04/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 8/7/17 agenda | 0.30 | 350.00 | $105.00 |
| 08/04/2017 | LDJ | BL | Correspondence with James E. O'Neill regarding scheduling | 0.20 | 1095.00 | $219.00 |
| 08/04/2017 | LDJ | BL | Conference with James E. O'Neill regarding 8/7 hearing status | 0.20 | 1095.00 | $219.00 |
| 08/04/2017 | PJJ | BL | Telephone call with J. Morris re discovery | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | PJJ | BL | Prepare document production. | 1.80 | 350.00 | $630.00 |
| 08/04/2017 | RMP | BL | Review global settlement issues and review and respond to e-mails re same. | 0.40 | 1195.00 | $478.00 |
| 08/04/2017 | JEO | BL | Work on agenda canceling hearing for 8.7 | 0.40 | 825.00 | $330.00 |
| 08/04/2017 | CJB | BL | Prepare hearing binders for hearing on 8/7/17. | 0.40 | 275.00 | $110.00 |
| 08/04/2017 | JAM | BL | Review document requests and e-mail to D. Snyder re same (.5); telephone conference with D. Snyder re document requests (.5); telephone conference with P. Jeffries re document production (.1); e-mail to D. Snyder re document production (.3). | 1.40 | 950.00 | $1,330.00 |
| 08/05/2017 | LDJ | BL | Attention to global settlement discussions | 1.30 | 1095.00 | $1,423.50 |
| 08/07/2017 | KKY | BL | Draft 8/10/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/07/2017 | KKY | BL | Draft certificate of service for 8/10/17 agenda | 0.10 | 350.00 | $35.00 |
| 08/07/2017 | KKY | BL | Prepare service list for 8/10/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/07/2017 | LDJ | BL | Review agenda for 8/10 hearing | 0.20 | 1095.00 | $219.00 |
| 08/07/2017 | PJJ | BL | Reformat Cooley document production per request. | 1.50 | 350.00 | $525.00 |
| 08/07/2017 | JEO | BL | Review case critical dates | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | CJB | BL | Prepare hearing binders for hearing on 8/10/17. | 1.40 | 275.00 | $385.00 |
| 08/08/2017 | KKY | BL | Finalize (.2), file (.1), serve (.1), and prepare for | 0.60 | 350.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    8
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | filing and service (.2) 8/10/17 agenda | | | |
| 08/08/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 8/10/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/08/2017 | KKY | BL | Review and revise binders for 8/10/17 hearing | 0.40 | 350.00 | $140.00 |
| 08/08/2017 | LDJ | BL | Review matters scheduled for 8/10 hearing | 0.20 | 1095.00 | $219.00 |
| 08/08/2017 | LDJ | BL | Telephone conference with John A. Morris regarding pending discovery | 0.30 | 1095.00 | $328.50 |
| 08/08/2017 | RBO | BL | Review John A. Morris message re Committee question and prepare response to John A. Morris after emails and notes | 1.00 | 1025.00 | $1,025.00 |
| 08/08/2017 | JEO | BL | Finalize agenda for 8.10 hearing | 0.40 | 825.00 | $330.00 |
| 08/08/2017 | JEO | BL | Circulate agenda to Akin | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | JEO | BL | Review email from US Customs re service address | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | JEO | BL | Review letter from CT re Short Pump service address | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | JEO | BL | Email with committee counsel re omnibus hearing dates | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | JEO | BL | Review status of pending matters | 0.40 | 825.00 | $330.00 |
| 08/08/2017 | CJB | BL | Prepare hearing binders for hearing on 8/10/17. | 0.60 | 275.00 | $165.00 |
| 08/08/2017 | JMF | BL | Review critical dates memorandum. | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | JMF | BL | Review recently filed pleadings. | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | JAM | BL | Review Committee comments to Confidentiality Agreement (.1); review Confidentiality Agreement (.2); e-mail to E. Kleinhaus re Confidentiality Agreement (.1); telephone conference with M. Schlan re Luxemborg transaction (.1); e-mail to D. Newman re Confidentiality Agreement (.1); e-mail to M. Schlan re Confidentiality Agreement (.1). | 0.70 | 950.00 | $665.00 |
| 08/09/2017 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) amended 8/10/17 agenda | 0.60 | 350.00 | $210.00 |
| 08/09/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 8/10/17 agenda | 0.30 | 350.00 | $105.00 |
| 08/09/2017 | LDJ | BL | Correspondence with John A. Morris regarding committee discovery | 0.30 | 1095.00 | $328.50 |
| 08/09/2017 | PJJ | BL | Prepare supplemental document production. | 0.40 | 350.00 | $140.00 |
| 08/09/2017 | RBO | BL | Committee:  Review Committee call summary and send comments to John A. Morris | 0.30 | 1025.00 | $307.50 |
| 08/09/2017 | MBL | BL | Misc. emails with opposing counsel re case issues. | 0.20 | 850.00 | $170.00 |
| 08/09/2017 | JEO | BL | Emails with court re cancellation of 8/10 hearing | 0.40 | 825.00 | $330.00 |
| 08/09/2017 | JEO | BL | Review and finalize agenda canceling 8/10 hearing | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 08/09/2017 | JEO | BL | Circulate agenda to Akin for review | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JEO | BL | Email exchange with committee counsel re September omnibus date | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JAM | BL | Review documents (.2); e-mails to P. Jeffries re document production (.1); communications with M. Schlan, D. Snyder re Luxemborg transaction (.2). | 0.50 | 950.00 | $475.00 |
| 08/09/2017 | SSC | BL | Review and analysis re Committee NDA. | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | SSC | BL | Telephone conference with D. Bertenthal re Committee confidentiality agreement. | 0.10 | 825.00 | $82.50 |
| 08/09/2017 | JMM | BL | Drafting 9019 motion | 2.80 | 450.00 | $1,260.00 |
| 08/10/2017 | LDJ | BL | Review Lender, Committee negotiations on global deal | 1.30 | 1095.00 | $1,423.50 |
| 08/10/2017 | RBO | BL | Review John A. Morris call request and respond (.1); Join call with client, Committee re international transactions (1.0) | 1.10 | 1025.00 | $1,127.50 |
| 08/10/2017 | RMP | BL | Review global settlement status and review e-mails re same. | 0.40 | 1195.00 | $478.00 |
| 08/10/2017 | JEO | BL | Email with committee counsel re hearing dates | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | JAM | BL | Review information re Luxemborg transaction (.3); telephone conference with R. Orgel, D. Snyder, A. Weiss, Cooley re Luxemborg transaction (.6); e-mails with R. Orgel, A. Koorgi re document production (.1). | 1.00 | 950.00 | $950.00 |
| 08/11/2017 | LDJ | BL | Telephone conference with clients, debtor professionals regarding WIP, landlord negotiations | 0.50 | 1095.00 | $547.50 |
| 08/11/2017 | RMP | BL | Prepare for and participate on team call. | 0.80 | 1195.00 | $956.00 |
| 08/14/2017 | LDJ | BL | Correspondence with Dali Snyder regarding insurance premium financing | 0.20 | 1095.00 | $219.00 |
| 08/14/2017 | LDJ | BL | Review email exchanges regarding global settlement | 0.20 | 1095.00 | $219.00 |
| 08/15/2017 | DMB | BL | Prep for (.2) and attend (.3) status call with client. | 0.50 | 950.00 | $475.00 |
| 08/15/2017 | DMB | BL | Review / analysis re Macerich objection. | 0.70 | 950.00 | $665.00 |
| 08/15/2017 | KKY | BL | Draft certification of counsel and order re omnibus hearing date | 0.10 | 350.00 | $35.00 |
| 08/15/2017 | LDJ | BL | Telephone conference with PSZ&J, clients, MAEVA regarding WIP | 0.40 | 1095.00 | $438.00 |
| 08/15/2017 | LDJ | BL | Preparation for 8/15 teleconference | 0.30 | 1095.00 | $328.50 |
| 08/15/2017 | LDJ | BL | Continued attention to global settlement efforts | 1.60 | 1095.00 | $1,752.00 |
| 08/15/2017 | JEO | BL | Review status of matters for 8/23 hearing with Karina Yee | 0.30 | 825.00 | $247.50 |
| 08/15/2017 | JEO | BL | Email to Court re additional hearing date needed | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2017 | JMF | BL | Telephone call with client, L. Jones, M. Wilson, L. Phan re weekly issues. | 0.30 | 825.00 | $247.50 |
| 08/16/2017 | KKY | BL | Draft 8/23/17 agenda | 2.70 | 350.00 | $945.00 |
| 08/16/2017 | KKY | BL | Draft certificate of service for 8/23/17 agenda | 0.10 | 350.00 | $35.00 |
| 08/16/2017 | LDJ | BL | Telephone conference with PSZ&J, MAEVA regarding global negotiations, plan | 0.40 | 1095.00 | $438.00 |
| 08/16/2017 | LDJ | BL | Review email exchanges regarding global settlement | 0.70 | 1095.00 | $766.50 |
| 08/16/2017 | LDJ | BL | Preparation for 8/23 hearing | 1.70 | 1095.00 | $1,861.50 |
| 08/16/2017 | JEO | BL | Email with Laura Davis Jones re Prime Clerk | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | BL | Follow up with chambers re hearing dates | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | CJB | BL | Prepare hearing binders for hearing on 8/23/17. | 1.80 | 275.00 | $495.00 |
| 08/17/2017 | KKY | BL | Prepare for filing certification of counsel and order re omnibus hearing date | 0.10 | 350.00 | $35.00 |
| 08/17/2017 | KKY | BL | Review and revise 1st day binders | 0.50 | 350.00 | $175.00 |
| 08/17/2017 | LDJ | BL | Continued attention to global settlement negotiations | 0.50 | 1095.00 | $547.50 |
| 08/17/2017 | JEO | BL | Review cert of counsel for omnibus hearing dates | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | BL | Circulate certificates of counsel to Ad Hoc Group counsel prior to filing | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | BL | Calls and emails with Nick Sica re AFCO motion | 0.90 | 825.00 | $742.50 |
| 08/17/2017 | JEO | BL | Call with court re scheduling matter | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | CJB | BL | Prepare hearing binders for hearing on 8/23/17. | 2.90 | 275.00 | $797.50 |
| 08/18/2017 | DMB | BL | Call with client re pending / open issues. | 0.40 | 950.00 | $380.00 |
| 08/18/2017 | KKY | BL | Draft notice of change of hearing date and time to 9/15/17 | 0.20 | 350.00 | $70.00 |
| 08/18/2017 | KKY | BL | Draft certificate of service for notice of change of hearing date and time to 9/15/17 | 0.10 | 350.00 | $35.00 |
| 08/18/2017 | KKY | BL | Review and revise 8/23/17 agenda | 0.40 | 350.00 | $140.00 |
| 08/18/2017 | LDJ | BL | Telephone conference with clients, professionals, regarding WIP | 0.40 | 1095.00 | $438.00 |
| 08/18/2017 | LDJ | BL | Continued attention to global settlement negotiations | 1.00 | 1095.00 | $1,095.00 |
| 08/18/2017 | LDJ | BL | Review status of matters for 8/23 hearing | 0.30 | 1095.00 | $328.50 |
| 08/18/2017 | LDJ | BL | Correspondence with James E. O'Neill regarding change in hearing scheduling | 0.10 | 1095.00 | $109.50 |
| 08/18/2017 | LDJ | BL | Preparation for 8/23 hearing | 1.20 | 1095.00 | $1,314.00 |
| 08/18/2017 | RBO | BL | Joined client call (.5) | 0.50 | 1025.00 | $512.50 |
| 08/18/2017 | MBL | BL | Review agenda for 8/23 hearing. | 0.10 | 850.00 | $85.00 |
| 08/18/2017 | JEO | BL | Email to PSZ&J team re status of matters scheduled for 8/23 hearing | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 11

True Religion Apparel Inc.

Invoice 117804

85199    00002

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2017 | JEO | BL | Email to PSZ&J team re hearing date change | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | JEO | BL | Review hearing scheduling with court re date change for September hearing | 0.30 | 825.00 | $247.50 |
| 08/18/2017 | JEO | BL | Email to Akin team re hearing date change | 0.10 | 825.00 | $82.50 |
| 08/18/2017 | JEO | BL | Emails to Karina Yee re update for 8/23 agenda | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | JEO | BL | Email to Committee counsel re hearing date change | 0.10 | 825.00 | $82.50 |
| 08/18/2017 | CJB | BL | Prepare hearing binders for hearing on 8/23/17. | 2.90 | 275.00 | $797.50 |
| 08/20/2017 | RMP | BL | Various telephone conferences and e-mails re Global resolution and related issues. | 0.80 | 1195.00 | $956.00 |
| 08/20/2017 | JEO | BL | Update agenda for 8/23 hearing and circulate to PSZ&J team | 0.60 | 825.00 | $495.00 |
| 08/20/2017 | JEO | BL | Update hearing agenda per comments received | 0.20 | 825.00 | $165.00 |
| 08/20/2017 | JEO | BL | Email exchange with Laura Davis Jones re status of matters scheduled for 8/23 hearing | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | KKY | BL | Finalize (.4), file (.1), serve (.1), and prepare for filing and service (.2) 8/23/17 agenda | 0.80 | 350.00 | $280.00 |
| 08/21/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 8/23/17 agenda | 0.20 | 350.00 | $70.00 |
| 08/21/2017 | KKY | BL | Prepare 8/23/17 agenda service list | 0.30 | 350.00 | $105.00 |
| 08/21/2017 | KKY | BL | Review and revise binders for 8/23/17 hearing | 0.50 | 350.00 | $175.00 |
| 08/21/2017 | LDJ | BL | Review matters scheduled for 8/23 hearing | 0.20 | 1095.00 | $219.00 |
| 08/21/2017 | LDJ | BL | Preparation for 8/23 hearing | 2.40 | 1095.00 | $2,628.00 |
| 08/21/2017 | JEO | BL | Review entered orders | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | BL | Review status of matters scheduled for 8/23 hearing | 0.60 | 825.00 | $495.00 |
| 08/21/2017 | JEO | BL | Circulate draft hearing agenda to Akin team | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | BL | Circulate draft hearing agenda to Josh Feltman to confirm Towerbridge approval. | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | BL | Emails with Akin team re question from Josh Feltman re equity issue | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | BL | Hearing preparations for 8/23 hearing | 1.50 | 825.00 | $1,237.50 |
| 08/21/2017 | CJB | BL | Prepare hearing binders for hearing on 8/23/17. | 1.40 | 275.00 | $385.00 |
| 08/22/2017 | KKY | BL | Draft (.4), file (.1), serve (.1), and prepare for filing and service (.2) amended 8/23/17 agenda | 0.80 | 350.00 | $280.00 |
| 08/22/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 8/23/17 agenda | 0.30 | 350.00 | $105.00 |
| 08/22/2017 | KKY | BL | Review and revise binders for 8/23/17 hearing | 0.60 | 350.00 | $210.00 |
| 08/22/2017 | LDJ | BL | Preparation for 8/23 hearing, finalizing documents | 3.50 | 1095.00 | $3,832.50 |
| 08/22/2017 | LDJ | BL | Conference with James E. O'Neill regarding | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Cameron litigation | | | |
| 08/22/2017 | LDJ | BL | Telephone conference with clients, professionals regarding WIP | 0.40 | 1095.00 | $438.00 |
| 08/22/2017 | RMP | BL | Prepare for and participate on team call and follow-up issues. | 1.10 | 1195.00 | $1,314.50 |
| 08/22/2017 | JEO | BL | Revise agenda to reflect newly filed documents | 0.40 | 825.00 | $330.00 |
| 08/22/2017 | JEO | BL | Participate in group status call with client | 0.40 | 825.00 | $330.00 |
| 08/22/2017 | CJB | BL | Prepare hearing binders for hearing on 8/23/17. | 5.40 | 275.00 | $1,485.00 |
| 08/22/2017 | TPC | BL | Work with L. Jones re: preparation for hearing | 0.50 | 675.00 | $337.50 |
| 08/22/2017 | JMM | BL | Conversation with James E. O'Neill re case update | 0.30 | 450.00 | $135.00 |
| 08/23/2017 | KKY | BL | Review and revise binders for 8/23/17 hearing | 0.40 | 350.00 | $140.00 |
| 08/23/2017 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) 2nd amended 8/23/17 agenda | 0.60 | 350.00 | $210.00 |
| 08/23/2017 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 2nd amended 8/23/17 agenda | 0.30 | 350.00 | $105.00 |
| 08/23/2017 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) notice of change of hearing date and time to 9/15/17 | 0.40 | 350.00 | $140.00 |
| 08/23/2017 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for notice of change of hearing date and time to 9/15/17 | 0.20 | 350.00 | $70.00 |
| 08/23/2017 | LDJ | BL | Final preparation for 8/23 hearing | 3.50 | 1095.00 | $3,832.50 |
| 08/23/2017 | LDJ | BL | Attend 8/23 hearing | 0.80 | 1095.00 | $876.00 |
| 08/23/2017 | LDJ | BL | Telephone conference with employment law counsel regarding Cameron litigation, strategy | 0.50 | 1095.00 | $547.50 |
| 08/23/2017 | JEO | BL | Review notice of adjourned hearing | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | JEO | BL | Email with Akin team re changed September hearing date | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | JEO | BL | Update hearing agenda | 0.60 | 825.00 | $495.00 |
| 08/23/2017 | TPC | BL | Work with team and client re: preparation for hearing | 0.70 | 675.00 | $472.50 |
| 08/24/2017 | DMB | BL | Call with S. Cho re go forward case tasks. | 0.20 | 950.00 | $190.00 |
| 08/24/2017 | KKY | BL | Email to counsel re 8/23/17 transcript | 0.10 | 350.00 | $35.00 |
| 08/25/2017 | KKY | BL | Respond (.1) to email from James E. O'Neill re TR Sales petition; and prepare (.2) attachment to same | 0.30 | 350.00 | $105.00 |
| 08/25/2017 | LDJ | BL | Telephone conference with clients, professionals regarding WIP | 0.30 | 1095.00 | $328.50 |
| 08/25/2017 | LDJ | BL | Correspondence with James E. O'Neill regarding scheduling | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | ... | | | | |
| 08/25/2017 | TPC | BL | Correspond with J. O'Neill re: scheduling issues | 0.20 | 675.00 | $135.00 |
| 08/29/2017 | LDJ | BL | Telephone conference with clients and advisors regarding WIP | 0.50 | 1095.00 | $547.50 |
| 08/30/2017 | RBO | BL | Review Pro Hac Application on desk and forward for internal filing (.1); Review response; Review Kulick message re pleading not on docket (.1); Preparation of message to James E. O'Neill, Laura Davis Jones re same and review response (.1) | 0.30 | 1025.00 | $307.50 |
| 08/31/2017 | KKY | BL | File (.1) and prepare for filing (.1) pro hac vice motion for Robert B. Orgel | 0.20 | 350.00 | $70.00 |
| 08/31/2017 | JEO | BL | Review updated pro hac for Rob Orgel | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | BL | Review status of pending matters | 0.60 | 825.00 | $495.00 |
| | | | | **117.00** | | **$86,945.50** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | CA | Review and revise critical dates | 2.30 | 350.00 | $805.00 |
| 08/01/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/01/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/01/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/02/2017 | KKY | CA | Review and revise 2002 service list | 0.20 | 350.00 | $70.00 |
| 08/02/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 08/02/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/02/2017 | KSN | CA | Maintain document control. | 0.30 | 275.00 | $82.50 |
| 08/02/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 275.00 | $82.50 |
| 08/03/2017 | KKY | CA | Review and revise 2002 service list | 0.80 | 350.00 | $280.00 |
| 08/03/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/03/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/04/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 08/04/2017 | KSN | CA | Maintain document control. | 0.40 | 275.00 | $110.00 |
| 08/07/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/07/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/07/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/08/2017 | KKY | CA | Review and revise critical dates | 1.40 | 350.00 | $490.00 |
| 08/08/2017 | KKY | CA | Review and revise 2002 service list | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/08/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/09/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 08/09/2017 | KKY | CA | Review and revise utilities service list | 0.20 | 350.00 | $70.00 |
| 08/09/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/09/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/09/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/09/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/10/2017 | KKY | CA | Review and revise critical dates | 0.90 | 350.00 | $315.00 |
| 08/10/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/10/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/10/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/11/2017 | KKY | CA | Review and revise critical dates | 0.20 | 350.00 | $70.00 |
| 08/11/2017 | KKY | CA | Review and revise 2002 service list | 0.40 | 350.00 | $140.00 |
| 08/11/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/11/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/11/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/14/2017 | KKY | CA | Review and revise critical dates | 0.30 | 350.00 | $105.00 |
| 08/14/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/14/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/15/2017 | KKY | CA | Review and revise critical dates | 1.00 | 350.00 | $350.00 |
| 08/15/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 08/15/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/15/2017 | KSN | CA | Maintain document control. | 0.40 | 275.00 | $110.00 |
| 08/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 275.00 | $55.00 |
| 08/16/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/17/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/17/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/18/2017 | SLP | CA | Maintain document control. | 0.70 | 275.00 | $192.50 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 08/18/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/21/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 08/21/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/21/2017 | KSN | CA | Maintain document control. | 0.30 | 275.00 | $82.50 |
| 08/21/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/22/2017 | KKY | CA | Review and revise critical dates | 0.40 | 350.00 | $140.00 |
| 08/22/2017 | KKY | CA | Review and revise 2002 service list | 0.30 | 350.00 | $105.00 |
| 08/22/2017 | MBL | CA | Misc. case emails with team and client. | 0.30 | 850.00 | $255.00 |
| 08/22/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/22/2017 | KSN | CA | Maintain document control. | 0.30 | 275.00 | $82.50 |
| 08/22/2017 | BMK | CA | Prepared daily memo narrative and coordinate client distribution. | 0.30 | 275.00 | $82.50 |
| 08/23/2017 | KKY | CA | Review and revise critical dates | 0.70 | 350.00 | $245.00 |
| 08/23/2017 | KKY | CA | Review and revise 2002 service list | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/23/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/24/2017 | KKY | CA | Review and revise critical dates | 0.90 | 350.00 | $315.00 |
| 08/24/2017 | ARP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/24/2017 | KSN | CA | Maintain document control. | 0.30 | 275.00 | $82.50 |
| 08/24/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 275.00 | $82.50 |
| 08/25/2017 | LDJ | CA | Correspondence with Dali Snyder regarding talking points | 0.20 | 1095.00 | $219.00 |
| 08/25/2017 | RBO | CA | Participate in Semi-Weekly call with client | 0.40 | 1025.00 | $410.00 |
| 08/25/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/25/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/25/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/28/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/28/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/29/2017 | KKY | CA | Review and revise critical dates | 0.50 | 350.00 | $175.00 |
| 08/29/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 275.00 | $55.00 |
| 08/30/2017 | KKY | CA | Review and revise critical dates | 2.30 | 350.00 | $805.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 08/30/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/30/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 08/30/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/31/2017 | KKY | CA | Review and revise 2002 service list | 0.60 | 350.00 | $210.00 |
| 08/31/2017 | KKY | CA | Review and revise critical dates | 0.90 | 350.00 | $315.00 |
| 08/31/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/31/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/31/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| | | | | 27.00 | | $9,284.00 |

## Claims Admin/Objections[B310]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 08/01/2017 | DMB | CO | Review revised bar date order and correspondence from J. O'Neill re same. | 0.30 | 950.00 | $285.00 |
| 08/01/2017 | KKY | CO | Prepare for filing certification of counsel re bar date order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | CO | Serve [signed] final critical vendors order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | JEO | CO | Email exchange with Chris Samis re Natco critical vendor agreement | 0.60 | 825.00 | $495.00 |
| 08/01/2017 | JEO | CO | Work on revisions to bar date order | 0.90 | 825.00 | $742.50 |
| 08/01/2017 | JEO | CO | Circulate revise bar date order to counsel group | 0.30 | 825.00 | $247.50 |
| 08/01/2017 | JEO | CO | Review and revise cert of counsel re bar date order | 0.30 | 825.00 | $247.50 |
| 08/02/2017 | KKY | CO | Serve [signed] bar date order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | CO | Draft affidavit of service for [signed] bar date order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | CO | Prepare service list re parties objecting to bar date motion | 0.30 | 350.00 | $105.00 |
| 08/02/2017 | KKY | CO | Draft affidavit of service for [signed] final critical vendors order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | JEO | CO | Review entered Bar Date Order | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | JEO | CO | Revise Bar Date Notice | 0.60 | 825.00 | $495.00 |
| 08/02/2017 | JEO | CO | Review proof for publication of bar date | 0.30 | 825.00 | $247.50 |
| 08/03/2017 | DMB | CO | Correspondence with J. O'Neill re Guardian. | 0.20 | 950.00 | $190.00 |
| 08/03/2017 | DMB | CO | Review bar date notice. | 0.30 | 950.00 | $285.00 |
| 08/03/2017 | JEO | CO | Draft bar date notice | 0.50 | 825.00 | $412.50 |
| 08/04/2017 | DMB | CO | Review bar date notice. | 0.40 | 950.00 | $380.00 |
| 08/04/2017 | DMB | CO | Correspondence with J. O'Neill re bar date notice. | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    17
Invoice 117804
August 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2017 | JEO | CO | Follow up email with PSZ&J team re bar date notice | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | CO | Circulate revised bar date notice to Akin for review | 0.10 | 825.00 | $82.50 |
| 08/04/2017 | JEO | CO | Email to Agent for 1 and 2 Lien lenders re bar date notice | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | CO | Circulate revised bar date notice to counsel to committee, landlords and UST | 0.40 | 825.00 | $330.00 |
| 08/07/2017 | DMB | CO | Call with L. Jones re bar date. | 0.20 | 950.00 | $190.00 |
| 08/07/2017 | LDJ | CO | Correspondence with Dali Snyder regarding lender inquiry | 0.10 | 1095.00 | $109.50 |
| 08/07/2017 | JEO | CO | Emails with claims agent re quotes for publication of bar date notice | 0.80 | 825.00 | $660.00 |
| 08/07/2017 | JEO | CO | Review and revise publication notice for bar date | 0.40 | 825.00 | $330.00 |
| 08/07/2017 | JEO | CO | Emails with Scott McAdam re claims process | 0.30 | 825.00 | $247.50 |
| 08/07/2017 | JEO | CO | Email with client re bar date notice | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | JEO | CO | Email Agent for Lenders re bar date notice | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | JEO | CO | Finalize bar date notice | 0.50 | 825.00 | $412.50 |
| 08/07/2017 | TPC | CO | Review bar date notice (0.4) and work with team (0.2) re: draft notice of bar date | 0.60 | 675.00 | $405.00 |
| 08/08/2017 | JEO | CO | Coordinate bar date service with Prime Clerk | 0.40 | 825.00 | $330.00 |
| 08/08/2017 | JEO | CO | Email to Prime Clerk re Bar Date materials | 0.40 | 825.00 | $330.00 |
| 08/08/2017 | JEO | CO | Review budget issues re publication of bar date | 0.40 | 825.00 | $330.00 |
| 08/09/2017 | JEO | CO | Review budget issues re publication costs | 0.60 | 825.00 | $495.00 |
| 08/09/2017 | JEO | CO | Follow up call with Dali Snyder re publication costs | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JEO | CO | Review emails from Prime Clerk re bar date | 0.60 | 825.00 | $495.00 |
| 08/09/2017 | JEO | CO | Follow up email with Tim Cairns and Shirley Cho re status of bar date and bar date notices | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JEO | CO | Finalize publication notice for bar date | 0.30 | 825.00 | $247.50 |
| 08/09/2017 | TPC | CO | Correspond with team re: various issues related to bar date notice | 0.30 | 675.00 | $202.50 |
| 08/09/2017 | SSC | CO | Telephone conference with J. Searles re bar date notice. | 0.10 | 825.00 | $82.50 |
| 08/09/2017 | SSC | CO | Further telephone conference with J. Searles re bar date notice. | 0.10 | 825.00 | $82.50 |
| 08/09/2017 | SSC | CO | Review and revise bar date notice note to claimants. | 0.30 | 825.00 | $247.50 |
| 08/10/2017 | LDJ | CO | Correspondence with UST regarding 503(b)(9) notice | 0.20 | 1095.00 | $219.00 |
| 08/10/2017 | LDJ | CO | Correspondence with Cathy Hershcopf regarding vendor negotiations | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2017 | LDJ | CO | Correspondence with Dali Snyder, Long Pham regarding 503(b)(9) payments | 0.20 | 1095.00 | $219.00 |
| 08/14/2017 | SSC | CO | Telephone conference with D. Snyder re administrative claim order. | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | JEO | CO | Email with claims agent re bar date service for claimant | 0.40 | 825.00 | $330.00 |
| 08/24/2017 | TPC | CO | Work with J. O'Neill re: issues related to bar date service | 0.20 | 675.00 | $135.00 |
| 08/24/2017 | JMM | CO | Attention to bar date service | 1.50 | 450.00 | $675.00 |
| 08/24/2017 | JMM | CO | Email with John Schanne re admin claim form | 0.20 | 450.00 | $90.00 |
| 08/30/2017 | LDJ | CO | Correspondence with James E. O'Neill regarding administrative claims | 0.20 | 1095.00 | $219.00 |
| 08/30/2017 | JEO | CO | Work on bar date issues | 1.20 | 825.00 | $990.00 |
| 08/31/2017 | JEO | CO | Return phone calls to creditors | 0.60 | 825.00 | $495.00 |
|  |  |  |  | 19.00 |  | $14,935.50 |

### Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/28/2017 | KKY | CP | Respond (.1) to email from William L. Ramseyer re fee docs; and prepare (.2) attachments to same | 0.30 | 350.00 | $105.00 |
| 08/28/2017 | LDJ | CP | Correspondence with Cheryl A. Knotts regarding first monthly fee application | 0.20 | 1095.00 | $219.00 |
| 08/29/2017 | CAK | CP | Review and edit July bill | 2.50 | 325.00 | $812.50 |
| 08/29/2017 | WLR | CP | Prepare July 2017 fee application | 1.20 | 695.00 | $834.00 |
| 08/30/2017 | CAK | CP | Revise July bill including William L. Ramseyer's edits | 1.50 | 325.00 | $487.50 |
| 08/31/2017 | WLR | CP | Draft July 2017 fee application | 2.20 | 695.00 | $1,529.00 |
| 08/31/2017 | WLR | CP | Review and revise July 2017 fee application | 1.30 | 695.00 | $903.50 |
|  |  |  |  | 9.20 |  | $4,890.50 |

### Comp. of Prof./Others

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | CPO | Serve [signed] interim comp order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | CPO | Draft affidavit of service for [signed] interim comp order | 0.10 | 350.00 | $35.00 |
| 08/09/2017 | LDJ | CPO | Correspondence with Dali Snyder regarding payment of Akin and Moelis | 0.20 | 1095.00 | $219.00 |
| 08/10/2017 | LDJ | CPO | Correspondence with Long Pham regarding interim compensation order | 0.10 | 1095.00 | $109.50 |
|  |  |  |  | 0.50 |  | $398.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    19
Invoice 117804
August 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Employee Benefit/Pension-B220

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | EB | Serve [signed] final wages order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | EB | Serve [signed] KEIP order (critical transaction specific employees and critical roles employees) | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | LDJ | EB | Telephone conference with Richard M. Pachulski regarding KEIP | 0.20 | 1095.00 | $219.00 |
| 08/01/2017 | LDJ | EB | Attention to KEIP issues, strategy | 1.00 | 1095.00 | $1,095.00 |
| 08/01/2017 | RMP | EB | Telephone conference with L. Casey re KEIP issues. | 0.30 | 1195.00 | $358.50 |
| 08/01/2017 | JWD | EB | Emails with J Fried re KEIP | 0.20 | 775.00 | $155.00 |
| 08/01/2017 | JMF | EB | Research re KEIP programs and approved plans in DE. | 2.40 | 825.00 | $1,980.00 |
| 08/01/2017 | JMF | EB | Draft reply to OUST objection issues. | 3.40 | 825.00 | $2,805.00 |
| 08/01/2017 | LAF | EB | Legal research re: Key employee incentive plans in DE. | 1.80 | 375.00 | $675.00 |
| 08/02/2017 | DMB | EB | Correspondence with S. Cho re employee issues (.2); call with S. Cho re same (.2). | 0.40 | 950.00 | $380.00 |
| 08/02/2017 | KKY | EB | Draft affidavit of service for [signed] final wages order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | EB | Draft affidavit of service for [signed] KEIP order (critical transaction specific employees and critical roles employees) | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | EB | Draft certification of counsel re KEIP order (senior leadership employees) | 0.40 | 350.00 | $140.00 |
| 08/02/2017 | LDJ | EB | Attention to KEIP | 1.10 | 1095.00 | $1,204.50 |
| 08/02/2017 | RMP | EB | Telephone conferences with Casey, Fried and Dulberg and deal with KEIP issues. | 0.90 | 1195.00 | $1,075.50 |
| 08/02/2017 | JWD | EB | Review emails re KEIP issues | 0.40 | 775.00 | $310.00 |
| 08/02/2017 | JEO | EB | Research issue re officer title vs insider status | 0.80 | 825.00 | $660.00 |
| 08/02/2017 | JMF | EB | Draft reply to KEIP objection. | 2.80 | 825.00 | $2,310.00 |
| 08/02/2017 | JMF | EB | Draft declaration of Dali SNyder re KEIP motion. | 1.60 | 825.00 | $1,320.00 |
| 08/02/2017 | JMF | EB | Review prior KEIP decisions re metrics and approval. | 0.80 | 825.00 | $660.00 |
| 08/02/2017 | LAF | EB | Legal research re: Key employee incentive plans in DE. | 0.30 | 375.00 | $112.50 |
| 08/03/2017 | LDJ | EB | Conference with James E. O'Neill regarding KEIP | 0.20 | 1095.00 | $219.00 |
| 08/03/2017 | RBO | EB | Review Rubin message re senior leadership team agreements (.1); Review file and respond to Rubin (.4) | 0.50 | 1025.00 | $512.50 |
| 08/03/2017 | JWD | EB | Review numerous emails and work on dec and order for KEIP (1.3); meeting with R Pachulski re same | 2.40 | 775.00 | $1,860.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | (.2); call with J Ermitager re same (.2); review and revise dec (.4); follow up emails re same (.3) | | | |
| 08/03/2017 | JEO | EB | Emails with PSZ&J team re possible continuance date for KEIP | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | JEO | EB | Review and finalize Declaration of John Ermatinger in Support of KEIP and finalize for filing with the court | 0.70 | 825.00 | $577.50 |
| 08/03/2017 | JEO | EB | Review revised order and related cert of counsel re KEIP and finalize for filing with the court | 0.70 | 825.00 | $577.50 |
| 08/03/2017 | JEO | EB | Emails with Rich Pachulski re KEIP hearing | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | JMF | EB | Draft J. Ermatinger declaration re KEIP re additional metrics. | 4.40 | 825.00 | $3,630.00 |
| 08/03/2017 | JMF | EB | Telephone calls with J. Ermatinger (.3) J. Dulberg (.5) & KEIP. | 0.80 | 825.00 | $660.00 |
| 08/03/2017 | JMF | EB | Draft reused KEIP order (.3); emails re same (.1). | 0.40 | 825.00 | $330.00 |
| 08/04/2017 | KKY | EB | Draft certificate of service for declaration in support of KEIP motion | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | KKY | EB | Draft certificate of service for certification of counsel re KEIP order (senior leadership employees) | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | JEO | EB | Review entered order on KEIP and circulate to PSZ&J team | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JMF | EB | Review KEIP plan and metrics re prior orders. | 1.10 | 825.00 | $907.50 |
| 08/04/2017 | JMF | EB | Review KEIP order. | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | DMB | EB | Internal correspondence re PTO. | 0.20 | 950.00 | $190.00 |
| 08/08/2017 | JEO | EB | Follow up with PSZ&J team on wage question | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | JEO | EB | Call with Alan Weiss re wages question and research Wage order | 0.60 | 825.00 | $495.00 |
| 08/08/2017 | JEO | EB | Follow up with Alan Weiss re wage question | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | JMF | EB | Review wage order re claims inquiry. | 0.30 | 825.00 | $247.50 |
| 08/09/2017 | TPC | EB | Correspond with team re: renewal of workers' compensation insurance | 0.50 | 675.00 | $337.50 |
| 08/14/2017 | JEO | EB | Email with Scott McAdams re CT EEOC matter | 0.20 | 825.00 | $165.00 |
| 08/15/2017 | JEO | EB | Call with Scott McAdams and OCP Eric Hoffman re Connecticut EEOC matter | 0.20 | 825.00 | $165.00 |
| 08/22/2017 | TPC | EB | Work with team re: dismissal of state court EEOC complaint against debtors | 0.30 | 675.00 | $202.50 |
| 08/24/2017 | JEO | EB | Email with Eric Hoffman re discrimination claim | 0.20 | 825.00 | $165.00 |
| | | | | 34.20 | | $27,819.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2017 | DMB | EC | Review materials cure notice issues. | 0.40 | 950.00 | $380.00 |
| 08/01/2017 | DMB | EC | Correspondence with S. Cho re cure notices. | 0.20 | 950.00 | $190.00 |
| 08/01/2017 | KKY | EC | Serve [signed] 365(d)(4) extension order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | EC | Serve [signed] rejection order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | EC | Prepare service list re parties objecting to rejection motion | 0.30 | 350.00 | $105.00 |
| 08/01/2017 | PJJ | EC | Research cure notice and financial projection analyses. | 0.80 | 350.00 | $280.00 |
| 08/01/2017 | RBO | EC | Review messages from Shirley S. Cho (.1); Preparation of cure notice (1.1); Preparation of message to Shirley S. Cho, David M. Bertenthal and James E. O'Neill re same (.1) | 1.30 | 1025.00 | $1,332.50 |
| 08/02/2017 | DMB | EC | Comment regarding notice regarding filing cure notice. | 0.20 | 950.00 | $190.00 |
| 08/02/2017 | DMB | EC | Internal Team call regarding lease assumption issues. | 0.80 | 950.00 | $760.00 |
| 08/02/2017 | DMB | EC | Call with Shirley Cho re assumption issues. | 0.10 | 950.00 | $95.00 |
| 08/02/2017 | DMB | EC | Review materials regarding lease assumption issues. | 0.70 | 950.00 | $665.00 |
| 08/02/2017 | DMB | EC | Correspondence with James O'Neill re guardian. | 0.20 | 950.00 | $190.00 |
| 08/02/2017 | DMB | EC | Review draft guardian response. | 0.40 | 950.00 | $380.00 |
| 08/02/2017 | DMB | EC | Correspondence with Shirley Cho regarding further revised cure notice. | 0.30 | 950.00 | $285.00 |
| 08/02/2017 | KKY | EC | Draft affidavit of service for [signed] 365(d)(4) extension order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | EC | Draft affidavit of service for [signed] rejection order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | EC | Draft certification of counsel re rejection order (Guardian) | 0.50 | 350.00 | $175.00 |
| 08/02/2017 | LDJ | EC | Telephone conference with PSZ&J regarding leases | 0.80 | 1095.00 | $876.00 |
| 08/02/2017 | LDJ | EC | Correspondence with Richard M. Pachulski regarding lease issues | 0.20 | 1095.00 | $219.00 |
| 08/02/2017 | PJJ | EC | Work on preparation of cure notice. | 3.80 | 350.00 | $1,330.00 |
| 08/02/2017 | PJJ | EC | Conference call with S. Cho, R. Orgel, D. Bertenthal and J. O'Neill re cure notices. | 0.80 | 350.00 | $280.00 |
| 08/02/2017 | PJJ | EC | Telephone call with S. Cho re cure notice. | 0.90 | 350.00 | $315.00 |
| 08/02/2017 | RBO | EC | Revise Cure Notice (2.); Send message re same (.1) to Shirley S. Cho, others | 2.10 | 1025.00 | $2,152.50 |
| 08/02/2017 | RBO | EC | Send messages to J. Rubin re cure notice approval (.2); Revise notices and order (1.0); Send messages | 2.50 | 1025.00 | $2,562.50 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    22

Invoice 117804

August 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to James E. O'Neill, others re same (.3); Revise notices and order (.5); Preparation of messages to Akin Gump, etc. with revisions (.5) | | | |
| 08/02/2017 | JEO | EC | Call with PSZ&J team re executory contracts | 0.40 | 825.00 | $330.00 |
| 08/02/2017 | JEO | EC | Work on contract Cure Notice | 0.80 | 825.00 | $660.00 |
| 08/02/2017 | JMF | EC | Review 8/1 transcript re lease rejection. | 0.30 | 825.00 | $247.50 |
| 08/02/2017 | JMF | EC | Review reply to Guardian opposition. | 0.30 | 825.00 | $247.50 |
| 08/02/2017 | SSC | EC | Review and revise proposed cure notice. | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | SSC | EC | Telephone conference with P. Jeffries re cure schedule. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | SSC | EC | Correspond with D. Bertenthal re cure notice call. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | SSC | EC | Telephone conference with D. Bertenthal re assumption procedures. | 0.30 | 825.00 | $247.50 |
| 08/02/2017 | SSC | EC | Review and revise cure notice. | 0.30 | 825.00 | $247.50 |
| 08/02/2017 | SSC | EC | Telephone conference with D. Bertenthal and R. Orgel re cure notice. | 0.70 | 825.00 | $577.50 |
| 08/02/2017 | SSC | EC | Review and revise cure notice. | 0.30 | 825.00 | $247.50 |
| 08/02/2017 | SSC | EC | Telephone conference with R. Orgel re cure notice. | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | SSC | EC | Review and revise cure notice. | 0.50 | 825.00 | $412.50 |
| 08/02/2017 | SSC | EC | Telephone conference with P. Jeffries re service list of all contract counterparties and leases for cure notice. | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | SSC | EC | Telephone conference with P. Jeffries and Prime Clerk re service list of all contract counterparties and leases for cure notice. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | DMB | EC | Review contract analysis re assumption issues. | 0.60 | 950.00 | $570.00 |
| 08/03/2017 | DMB | EC | Correspondence with S. Cho and R. Orgel re contract issues. | 0.30 | 950.00 | $285.00 |
| 08/03/2017 | KKY | EC | File (.1), serve (.1), and prepare for filing and service (.2) reply to Guardian's objection to rejection motion | 0.40 | 350.00 | $140.00 |
| 08/03/2017 | KKY | EC | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for reply to Guardian's objection to rejection motion | 0.30 | 350.00 | $105.00 |
| 08/03/2017 | KKY | EC | Respond (.1) to email from James E. O'Neill re rejection order; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 08/03/2017 | PJJ | EC | Work on cure notices. | 2.90 | 350.00 | $1,015.00 |
| 08/03/2017 | PJJ | EC | Telephone call with S. Cho and Prime Clerk re service of cure notices. | 0.30 | 350.00 | $105.00 |
| 08/03/2017 | RBO | EC | Review Shirley S. Cho message re executory contract (.1); Review forwarded contract (.2); | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    23
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Preparation of response to Shirley S. Cho (.2) | | | |
| 08/03/2017 | JEO | EC | Check with court on possible continuance dates for Guardian matter | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | JEO | EC | Email with Rich Pachulski re status of matters scheduled for 8.7 hearing | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | JEO | EC | Review draft Reply to Guardian Objection and Cross Motion | 0.40 | 825.00 | $330.00 |
| 08/03/2017 | JEO | EC | Emails with Dali Snyder re stub rent payments | 0.30 | 825.00 | $247.50 |
| 08/03/2017 | JEO | EC | Review and finalize Reply to Guardian Objection to Rejection Motion and Cross Motion | 0.40 | 825.00 | $330.00 |
| 08/03/2017 | JEO | EC | Email to counsel for Guardian re status of matter | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | JMF | EC | Telephone calls with J. O'Neill re 8/7 leasing issues. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | TPC | EC | Review reply to Guardian objection re: rejection of lease | 0.60 | 675.00 | $405.00 |
| 08/03/2017 | SSC | EC | Correspond with Prime Clerk re cure notice call. | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | SSC | EC | Telephone conference with D. Snyder re cure list. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | EC | Telephone conference with J. O'Neill re Guardian objection. | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | SSC | EC | Correspond with PC re assumption schedule. | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | SSC | EC | Correspond with TR re Adart holdup of goods. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | EC | Telephone conference with Prime Clerk re cure notice. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | EC | Correspond with B. Randall re Adart. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | EC | Review and revise list of assumed contracts. | 0.40 | 825.00 | $330.00 |
| 08/03/2017 | SSC | EC | Review and respond to Akin email re amended schedules. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | EC | Email to D. Snyder re contracts schedule. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | EC | Review revised cure list. | 0.30 | 825.00 | $247.50 |
| 08/04/2017 | RMP | EC | Deal with guardian issues and review and respond to several e-mails re same. | 1.20 | 1195.00 | $1,434.00 |
| 08/04/2017 | RMP | EC | Prepare for and telephone conferences and e-mails with McAdam and Feltman re HQ lease. | 0.60 | 1195.00 | $717.00 |
| 08/04/2017 | JEO | EC | Email with Rich Pachulski re Guardian settlement offer | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | EC | Follow up with Guardian re staus of 8/7 hearing | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | EC | Follow up with Akin re status of Guardian matter | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | EC | Email to client Dali Synder re Guardian settlement offer | 0.30 | 825.00 | $247.50 |
| 08/04/2017 | JEO | EC | Email with Rich Pachulski and Laura re continuance date for Guardian matter | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    24

Invoice 117804

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2017 | JEO | EC | Follow up with court re continuance date for Guardian matter | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | EC | Follow up with Guardian's counsel re continuance date | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | EC | Confirm continuance with court re Guardian matter | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | TPC | EC | Meeting with J. O'Neill re: Guardian settlement discussions | 0.30 | 675.00 | $202.50 |
| 08/05/2017 | JEO | EC | Emails with Rich Pachulski re Guardian matter | 0.30 | 825.00 | $247.50 |
| 08/07/2017 | RMP | EC | Deal with Guardian issues and telephone conferences with Guardian counsel and e-mails with client re same and review documents re same. | 1.10 | 1195.00 | $1,314.50 |
| 08/07/2017 | RMP | EC | Telephone conferences with Stolman and e-mails re same. | 0.40 | 1195.00 | $478.00 |
| 08/07/2017 | JEO | EC | Review emails re Guardian matter | 0.30 | 825.00 | $247.50 |
| 08/07/2017 | JEO | EC | Follow up email with Scott McAdams re lease rejection issues/process | 0.30 | 825.00 | $247.50 |
| 08/08/2017 | RMP | EC | Prepare for and participate on client call re Guardian and various other calls re Guardian issues. | 1.10 | 1195.00 | $1,314.50 |
| 08/08/2017 | JEO | EC | Call with client re Star Watches & Guardian | 0.70 | 825.00 | $577.50 |
| 08/08/2017 | JEO | EC | Email with Rich Pachulski re status of Guardian matter | 0.10 | 825.00 | $82.50 |
| 08/09/2017 | DMB | EC | Correspondence from client re Eplus. | 0.20 | 950.00 | $190.00 |
| 08/09/2017 | KKY | EC | Review and revise landlord service list | 0.70 | 350.00 | $245.00 |
| 08/09/2017 | RMP | EC | Deal with Guardian issues and telephone conferences re same. | 0.40 | 1195.00 | $478.00 |
| 08/09/2017 | JEO | EC | Follow up with counsel for Guardian re cancellation of 8/10 hearing | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JEO | EC | Emails with counsel re status of Eplus equipment | 0.40 | 825.00 | $330.00 |
| 08/09/2017 | JEO | EC | Follow up with client re Eplus equipment | 0.60 | 825.00 | $495.00 |
| 08/10/2017 | JEO | EC | Email to Rob Orgel re lease rejections | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | JEO | EC | Emails to client re lease rejection notifications | 0.30 | 825.00 | $247.50 |
| 08/11/2017 | DMB | EC | Correspondence/call with J. O'Neil re E Plus. | 0.30 | 950.00 | $285.00 |
| 08/11/2017 | PJJ | EC | Conference call with Dali an dS. Cho re cure amounts. | 0.90 | 350.00 | $315.00 |
| 08/11/2017 | RMP | EC | Deal with True Religion corporate headquarters lease and sublease issues. | 0.80 | 1195.00 | $956.00 |
| 08/11/2017 | JEO | EC | Emails with client re Eplus equipment | 0.60 | 825.00 | $495.00 |
| 08/11/2017 | JEO | EC | Email with Dave Bertenthal re Eplus equipment | 0.20 | 825.00 | $165.00 |
| 08/12/2017 | RBO | EC | Executory contracts:  Review messages re HQ lease and send Richard M. Pachulski relevant possibly | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    25
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | facts (.1); Review Richard M. Pachulski response and reply (.1) | | | |
| 08/13/2017 | RBO | EC | Review message re lease guarantors and respond 3times | 0.40 | 1025.00 | $410.00 |
| 08/13/2017 | RMP | EC | Review and respond to various e-mails re master lease and sublease. | 0.60 | 1195.00 | $717.00 |
| 08/13/2017 | JEO | EC | Email with Dave Fournier re Eplus equipment | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | KKY | EC | Review and revise landlord list | 0.40 | 350.00 | $140.00 |
| 08/14/2017 | KKY | EC | Review and revise rejection list | 0.20 | 350.00 | $70.00 |
| 08/14/2017 | RMP | EC | Review master lease and sublease issues and various telephone conferences re same. | 1.30 | 1195.00 | $1,553.50 |
| 08/14/2017 | RMP | EC | Telephone conferences with J. Dulberg and McAdam re headquarters lease issues. | 0.60 | 1195.00 | $717.00 |
| 08/14/2017 | JWD | EC | Review sublease terms and attachments | 0.60 | 775.00 | $465.00 |
| 08/14/2017 | JWD | EC | J O'Neill email re motion to assume HQ lease | 0.10 | 775.00 | $77.50 |
| 08/14/2017 | JWD | EC | Call with S McAdam and R Pachulski re HQ Lease issues (.6); draft notes re same (.1) | 0.70 | 775.00 | $542.50 |
| 08/14/2017 | JWD | EC | Review lease and org chart (.4); work on pleading notes (.5) | 0.90 | 775.00 | $697.50 |
| 08/14/2017 | JWD | EC | Review and respond to emails re HQ sublease and related issues | 0.50 | 775.00 | $387.50 |
| 08/14/2017 | JEO | EC | Review and respond to email from Jeff Dulberg re lease assumption | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | JEO | EC | Emails with counsel for Eplus re equipment | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | JEO | EC | Email with client Luisette Sanchez re rejected lease locations | 0.10 | 825.00 | $82.50 |
| 08/14/2017 | JEO | EC | Email with Rich Pachulski re HQ Motion timing | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | SSC | EC | Review US Bank letter re assumption and correspond with D. Snyder re same. | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | KKY | EC | Respond (.1) to email from S. McAdam re rejection of leases; and prepare (.2) attachments to same | 0.30 | 350.00 | $105.00 |
| 08/15/2017 | RMP | EC | Deal with Guardian rejection issues and various telephone conferences and e-mails re headquarters office issues. | 0.90 | 1195.00 | $1,075.50 |
| 08/15/2017 | JWD | EC | Work on HQ Lease amendment, assumption pleadings | 1.70 | 775.00 | $1,317.50 |
| 08/15/2017 | JEO | EC | Call with client Louisette re issue with property | 0.20 | 825.00 | $165.00 |
| 08/15/2017 | JEO | EC | Review comments from Macerich counsel re rejection order | 0.20 | 825.00 | $165.00 |
| 08/15/2017 | JEO | EC | Revise rejection order and circulate back to Macerich counsel | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 08/15/2017 | JEO | EC | Call with client - group call | 0.30 | 825.00 | $247.50 |
| 08/15/2017 | JEO | EC | Follow up with client on Eplus equipment | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | JEO | EC | Call from Alan Weiss re calculation of percentage rent | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | JEO | EC | Review precedent for assumption motion and forward to Jeff Dulberg | 0.40 | 825.00 | $330.00 |
| 08/15/2017 | JEO | EC | Revise Rejection order and circulate to committee counsel for review | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | DMB | EC | Review cure analysis. | 0.30 | 950.00 | $285.00 |
| 08/16/2017 | KKY | EC | Draft certification of counsel re order on 2nd rejection motion | 0.30 | 350.00 | $105.00 |
| 08/16/2017 | RMP | EC | Deal with headquarters and Guardian issues. | 0.60 | 1195.00 | $717.00 |
| 08/16/2017 | JWD | EC | Work on HQ lease pleadings and emails regarding same. | 3.50 | 775.00 | $2,712.50 |
| 08/16/2017 | JEO | EC | Emails with committee re changes to rejection motion | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | EC | Email with Akin team re rejection motion | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | EC | Follow up with company on inquiry re rejection motion | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | EC | Email to Alan Weiss re percentage rent question | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | EC | Check with client on Eplus equipment issue and respond to counsel John Schanne | 0.30 | 825.00 | $247.50 |
| 08/16/2017 | JEO | EC | Revision to rejection order | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | KKY | EC | Prepare for filing and service certification of counsel re 2nd rejection order | 0.30 | 350.00 | $105.00 |
| 08/17/2017 | KKY | EC | Prepare service list for parties objecting to 2nd rejection motion | 0.30 | 350.00 | $105.00 |
| 08/17/2017 | KKY | EC | Review and revise service list for 2nd rejection motion | 0.20 | 350.00 | $70.00 |
| 08/17/2017 | RMP | EC | Deal with lease issues, including Guardian and headquarters. | 0.60 | 1195.00 | $717.00 |
| 08/17/2017 | RMP | EC | Review e-mails and telephone conference with SA and DS re commissions issues on headquarters. | 0.70 | 1195.00 | $836.50 |
| 08/17/2017 | JWD | EC | Review and respond to various emails with client and R Pachulski re HQ Lease issues | 0.80 | 775.00 | $620.00 |
| 08/17/2017 | JEO | EC | Review status of second rejection motion | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | EC | Review revised order and related cert of counsel on second rejection motion | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | LDJ | EC | Correspondence with Richard M. Pachulski regarding landlord negotiations | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| Date | | | Description | Hours | Rate | Amount |
|------|----|----|-------------|-------|------|--------|
| 08/18/2017 | RMP | EC | Telephone conferences and respond to e-mails re Guardian and headquarters lease issues. | 0.80 | 1195.00 | $956.00 |
| 08/18/2017 | JWD | EC | Complete drafts of motion and order re amendment & assumption of HQ lease | 5.50 | 775.00 | $4,262.50 |
| 08/19/2017 | JWD | EC | Review and respond to emails re status of motion re HQ Lease and issues for revision | 0.40 | 775.00 | $310.00 |
| 08/20/2017 | JEO | EC | Email to Rich Pachulski re status of Guardian Objection | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | DMB | EC | Correspondence with S. Cho re assumption issues (.2); call with S. Cho re same (.2). | 0.40 | 950.00 | $380.00 |
| 08/21/2017 | RMP | EC | Deal with Guardian issues and telephone conferences and e-mails re same. | 0.60 | 1195.00 | $717.00 |
| 08/21/2017 | RMP | EC | Deal with headquarters lease and sublease issues. | 0.50 | 1195.00 | $597.50 |
| 08/21/2017 | JWD | EC | Work on negotiations and pleading revisision re HQ Lease and sublease | 1.70 | 775.00 | $1,317.50 |
| 08/21/2017 | JEO | EC | Email with Scott McAdam and Jeff Dulberg re headquarters lease timing issue | 0.20 | 825.00 | $165.00 |
| 08/22/2017 | RMP | EC | Review Guardian claim, telephone conference with DS re same and settle same. | 0.60 | 1195.00 | $717.00 |
| 08/22/2017 | RMP | EC | Telephone conferences with Krieger and deal with headquarters lease and sublease issues. | 0.80 | 1195.00 | $956.00 |
| 08/22/2017 | JWD | EC | Follow up emails with J O'Neill re HQ lease pleadings | 0.60 | 775.00 | $465.00 |
| 08/22/2017 | JWD | EC | Work on various issues re HQ Lease motion and emails re same | 1.20 | 775.00 | $930.00 |
| 08/22/2017 | JEO | EC | Email exchange with Jeff Dulberg re headquarters lease agreement | 0.40 | 825.00 | $330.00 |
| 08/22/2017 | JEO | EC | Review emails re settlement with Guardian | 0.30 | 825.00 | $247.50 |
| 08/23/2017 | KKY | EC | Serve [signed] 2nd rejection order | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | KKY | EC | Draft affidavit of service for [signed] 2nd rejection order | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | RMP | EC | Finalize Guardian and deal with headquarters lease and sublease issues. | 1.20 | 1195.00 | $1,434.00 |
| 08/23/2017 | JWD | EC | Review and respond to emails re HQ lease, sublease issues | 0.40 | 775.00 | $310.00 |
| 08/23/2017 | JEO | EC | Conference with Jason Rubin re HQ lease issues | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | JEO | EC | Email to Rich Pachulski re HQ lease issues | 0.30 | 825.00 | $247.50 |
| 08/23/2017 | JEO | EC | Emails with counsel for Guardian re status | 0.60 | 825.00 | $495.00 |
| 08/23/2017 | SSC | EC | Review contracts file from company re cure/reject . | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | SSC | EC | Correspond with D. Snyder re call needed on contracts. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/23/2017 | SSC | EC | Correspond with D. Snyder re reject contract. | 0.10 | 825.00 | $82.50 |
| 08/23/2017 | JMM | EC | Research and drafting lease rejection motion | 3.10 | 450.00 | $1,395.00 |
| 08/24/2017 | PJJ | EC | Create data for cure notices. | 2.80 | 350.00 | $980.00 |
| 08/24/2017 | RMP | EC | Deal with headquarters issues and various telephone conferences re same. | 1.20 | 1195.00 | $1,434.00 |
| 08/24/2017 | JWD | EC | Review and respond to various emails including issues re commission and subtenant broker | 0.80 | 775.00 | $620.00 |
| 08/24/2017 | JEO | EC | Emails with Jeff Dulberg re HQ lease | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | JEO | EC | Emails with Shirley Cho re cure notices | 0.40 | 825.00 | $330.00 |
| 08/24/2017 | JEO | EC | Circulate Rejection Motion to client Dali Snyder | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | EC | Review and analysis re cure list. | 1.00 | 825.00 | $825.00 |
| 08/25/2017 | KKY | EC | Review and revise 1st rejection service list | 0.20 | 350.00 | $70.00 |
| 08/25/2017 | KKY | EC | Review and revise landlord service list | 0.50 | 350.00 | $175.00 |
| 08/25/2017 | KKY | EC | Draft notice re 3rd rejection motion | 0.20 | 350.00 | $70.00 |
| 08/25/2017 | KKY | EC | Draft notice re motion to assume HQ lease | 0.20 | 350.00 | $70.00 |
| 08/25/2017 | KKY | EC | Prepare service list re 3rd rejection motion | 0.30 | 350.00 | $105.00 |
| 08/25/2017 | KKY | EC | Prepare service list re motion to assume HQ lease | 0.40 | 350.00 | $140.00 |
| 08/25/2017 | KKY | EC | Prepare for filing and service 3rd rejection motion | 0.30 | 350.00 | $105.00 |
| 08/25/2017 | PJJ | EC | Review and revise cure data. | 1.50 | 350.00 | $525.00 |
| 08/25/2017 | RMP | EC | Various telephone conferences and e-mails re headquarters lease, sublease and commissions. | 1.70 | 1195.00 | $2,031.50 |
| 08/25/2017 | JWD | EC | Review and respond to many emails re updates to pleadings, service issues, exhibits etc. | 1.20 | 775.00 | $930.00 |
| 08/25/2017 | JEO | EC | Edit Third Lease rejection motion | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | JEO | EC | Circulate lease rejection motion to ad hoc group for comment | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | JEO | EC | Review and finalize lease rejection motion | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | JEO | EC | Emails with client Dali Snyder re stub rent | 0.30 | 825.00 | $247.50 |
| 08/25/2017 | JEO | EC | Emails with Rich Pachulski re status of headquarters lease | 0.60 | 825.00 | $495.00 |
| 08/25/2017 | JEO | EC | Review headquarters lease motion | 0.80 | 825.00 | $660.00 |
| 08/25/2017 | JEO | EC | Emails with Court re hearing date for headquarters lease motion | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | JEO | EC | Emails with client Scott McAdam re HQ lease issues | 0.80 | 825.00 | $660.00 |
| 08/25/2017 | SSC | EC | Correspond with D. Snyder re assumption list. | 0.10 | 825.00 | $82.50 |
| 08/25/2017 | SSC | EC | Review cure list. | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | SSC | EC | Telephone conference with D. Snyder re cure list. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2017 | SSC | EC | Telephone conference with R. Orgel re cure list. | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | SSC | EC | Telephone conference with D. Snyder re cure list follow up issues. | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | SSC | EC | Review and revise cure list. | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | SSC | EC | Telephone conference with P. Jeffries re revisions to cure list. | 0.10 | 825.00 | $82.50 |
| 08/25/2017 | SSC | EC | Telephone conference with R. Orgel re cure notice schedule. | 0.10 | 825.00 | $82.50 |
| 08/25/2017 | SSC | EC | Correspond with R. Orgel re cure notice schedule amendment. | 0.10 | 825.00 | $82.50 |
| 08/25/2017 | JMM | EC | Finalizing lease rejection motion for filing | 0.60 | 450.00 | $270.00 |
| 08/28/2017 | DMB | EC | Review revised cure notice.. | 0.20 | 950.00 | $190.00 |
| 08/28/2017 | DMB | EC | Review Guardian order. | 0.30 | 950.00 | $285.00 |
| 08/28/2017 | KKY | EC | Draft motion to shorten re motion to assume HQ lease | 0.50 | 350.00 | $175.00 |
| 08/28/2017 | KKY | EC | File (.1) and prepare for filing (.2) certification of counsel re order resolving Guardian objection to 1st rejection motion and cross-motion | 0.30 | 350.00 | $105.00 |
| 08/28/2017 | KKY | EC | Prepare documents for Chambers re certification of counsel re order resolving Guardian objection to 1st rejection motion and cross-motion | 0.20 | 350.00 | $70.00 |
| 08/28/2017 | KKY | EC | Prepare for filing and service motion to assume HQ lease | 0.40 | 350.00 | $140.00 |
| 08/28/2017 | RMP | EC | Finalize Guardian issues and review headquarters issues and telephone conferences with JD and JO re same and review revised assumption motion. | 1.30 | 1195.00 | $1,553.50 |
| 08/28/2017 | JWD | EC | Work with J O'Neill to complete HQ pleadings including many emails (1.3); review and revise motion and draft comments re same (.5) | 1.80 | 775.00 | $1,395.00 |
| 08/28/2017 | JEO | EC | Review and revise HQ Lease motion | 2.50 | 825.00 | $2,062.50 |
| 08/28/2017 | JEO | EC | Emails with Scott McAdam re HQ lease deal | 0.60 | 825.00 | $495.00 |
| 08/28/2017 | JEO | EC | Emails with Jeff Dulberg re HQ Lease motion | 0.80 | 825.00 | $660.00 |
| 08/28/2017 | JEO | EC | Finalize and file Guardian Order | 0.40 | 825.00 | $330.00 |
| 08/28/2017 | JEO | EC | Review revised order from Guardian's counsel and circulate to Akin | 0.20 | 825.00 | $165.00 |
| 08/28/2017 | JEO | EC | Email to Guardian's counsel re Akin comment to order | 0.20 | 825.00 | $165.00 |
| 08/28/2017 | JEO | EC | Email to Akin team re Guardian matter | 0.20 | 825.00 | $165.00 |
| 08/28/2017 | JEO | EC | Finalize Guardian Order and related cert of counsel | 0.40 | 825.00 | $330.00 |
| 08/28/2017 | SSC | EC | Review D. Snyder revised cure list. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2017 | SSC | EC | Review and revise cure notice per D. Snyder edits. | 0.30 | 825.00 | $247.50 |
| 08/28/2017 | SSC | EC | Telephone conference with P. Jeffries re revised cure list revisions. | 0.50 | 825.00 | $412.50 |
| 08/28/2017 | SSC | EC | Telephone conference with R. Orgel and P. Jeffries re revised cure list revisions. | 0.30 | 825.00 | $247.50 |
| 08/28/2017 | SSC | EC | Review and revise cure notice per Akin comments. | 0.10 | 825.00 | $82.50 |
| 08/28/2017 | SSC | EC | Correspond with D. Snyder re cure list call. | 0.10 | 825.00 | $82.50 |
| 08/28/2017 | SSC | EC | Telephone conference with D. Snyder re cure list edits. | 0.50 | 825.00 | $412.50 |
| 08/28/2017 | SSC | EC | Telephone conference with R. Orgel and P. Jeffries re cure list edits. | 0.30 | 825.00 | $247.50 |
| 08/28/2017 | SSC | EC | Review and revise cure notices. | 0.30 | 825.00 | $247.50 |
| 08/28/2017 | SSC | EC | Telephone conference with P. Jeffries re cure list edits. | 0.20 | 825.00 | $165.00 |
| 08/28/2017 | SSC | EC | Review emails from Akin re cure list. | 0.20 | 825.00 | $165.00 |
| 08/29/2017 | DMB | EC | Review revisions re cure materials. | 0.50 | 950.00 | $475.00 |
| 08/29/2017 | KKY | EC | File (.1), serve (.1), and prepare for filing and service (.5) motion to assume HQ lease | 0.70 | 350.00 | $245.00 |
| 08/29/2017 | KKY | EC | File (.1), serve (.1), and prepare for filing and service (.3) motion to shorten re motion to assume HQ lease | 0.50 | 350.00 | $175.00 |
| 08/29/2017 | KKY | EC | File (.1) and prepare for filing (.1) certificate of service for motion to assume HQ lease | 0.20 | 350.00 | $70.00 |
| 08/29/2017 | KKY | EC | File (.1) and prepare for filing (.1) certificate of service for motion to shorten re motion to assume HQ lease | 0.20 | 350.00 | $70.00 |
| 08/29/2017 | PJJ | EC | Revise cure notice.. | 0.40 | 350.00 | $140.00 |
| 08/29/2017 | PJJ | EC | Telephone calls with R. Orgel re cures. | 0.20 | 350.00 | $70.00 |
| 08/29/2017 | RBO | EC | Review Lenders' further message re Cure List and forward internally (.2); Telephone conference with Prime Clerk re solicitation procedures after exchanging messages to arrange call (.5) | 0.70 | 1025.00 | $717.50 |
| 08/29/2017 | RBO | EC | Review Cure List detail, and prepare message explaining process and sharing detail with Lenders | 0.80 | 1025.00 | $820.00 |
| 08/29/2017 | RBO | EC | Telephone conference with client and internally re Cure List (.3); Preparation of response to Lenders re Cure List (.1); Summarize to Shirley S. Cho, Patricia Jeffries results of call with Prime Clerk (.3) | 0.70 | 1025.00 | $717.50 |
| 08/29/2017 | RBO | EC | Preparation of recommendation to client re Cure List (.1); Review Shirley S. Cho message to Patricia Jeffries re Cure List revision and send comments (.1); Revise transmittal letter (.9); Preparation of | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    31
Invoice 117804
August 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | message to Lenders re same (.1) | | | |
| 08/29/2017 | RBO | EC | Preparation of message to Richard M. Pachulski re Lender sensitivities on Cure List total (.2); Telephone conference with Snyder and review message re further Cure List revisions (.3); Preparation of message to CFO suggesting process for getting revised Cure List and changes done, circulated and understood (.2) | 0.70 | 1025.00 | $717.50 |
| 08/29/2017 | RBO | EC | Review Shirley S. Cho message to Patricia Jeffries re revisions and send comments (.1); Preparation of message to Lenders with revised Cure List (.2); Preparation of messages and Telephone call to Rubin to describe changes (.4); Preparation of message to Patricia Jeffries for full set of lists (.1); Preparation of message internally re final steps (.1) | 0.90 | 1025.00 | $922.50 |
| 08/29/2017 | RBO | EC | Preparation of final set of Cure Lists and Cure Notices to Prime Clerk with instructions for matching (.4); Forward lists separately to Searles at Prime Clerk (.1); Review documents again, spot error and send Prime Clerk note (.3); Revise Cure Notice for leases and re-send lists to Prime Clerk (.2) | 1.00 | 1025.00 | $1,025.00 |
| 08/29/2017 | RMP | EC | Deal with final landlord and sublease issues and revisions to motion and telephone conferences and e-mails re same. | 1.20 | 1195.00 | $1,434.00 |
| 08/29/2017 | RMP | EC | Review lease negotiation issues and review and respond to e-mails re same with committee counsel. | 0.20 | 1195.00 | $239.00 |
| 08/29/2017 | JWD | EC | Review and respond to various emails re finalizing motion to assume HQ lease, etc. | 1.50 | 775.00 | $1,162.50 |
| 08/29/2017 | JEO | EC | Revisions on HQ Lease Motion | 1.70 | 825.00 | $1,402.50 |
| 08/29/2017 | JEO | EC | Emails with Committee, Ad Hoc Group, Landlord and Subtenant re changes to HQ Lease motion | 1.20 | 825.00 | $990.00 |
| 08/29/2017 | JEO | EC | Emails with Rich Pachulski and Jeff Dulberg re HQ Lease motion | 0.90 | 825.00 | $742.50 |
| 08/29/2017 | JEO | EC | Emails with client Scott McAdam re HQ Lease motion | 0.90 | 825.00 | $742.50 |
| 08/29/2017 | JEO | EC | Finalize and file HQ Lease motion and related Motion to shorten | 1.80 | 825.00 | $1,485.00 |
| 08/29/2017 | JMF | EC | Review emails & issues re rejected contracts. | 0.40 | 825.00 | $330.00 |
| 08/29/2017 | SSC | EC | Telephone conference with R. Orgel re status of solicitation and cure list. | 0.10 | 825.00 | $82.50 |
| 08/29/2017 | SSC | EC | Review and analysis re Akin requested revisions to cure list. | 0.50 | 825.00 | $412.50 |
| 08/29/2017 | SSC | EC | Attend portions of call with Akin and D. Snyder to discuss cure list. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

True Religion Apparel Inc.

Invoice 117804

85199    00002

August 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/29/2017 | SSC | EC | Review revised cure list. | 1.00 | 825.00 | $825.00 |
| 08/29/2017 | JMM | EC | Email with James E. O'Neill re rejection motions | 0.10 | 450.00 | $45.00 |
| 08/30/2017 | DMB | EC | Correspondence with S. Cho re cure notices. | 0.30 | 950.00 | $285.00 |
| 08/30/2017 | DMB | EC | Review proofs re cure notices. | 0.40 | 950.00 | $380.00 |
| 08/30/2017 | KKY | EC | Serve [signed] 1st rejection order re Guardian | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | KKY | EC | Draft affidavit of service for [signed] 1st rejection order re Guardian | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | KKY | EC | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) notice re motion to assume HQ lease | 0.60 | 350.00 | $210.00 |
| 08/30/2017 | KKY | EC | File (.1) and prepare for filing (.1) certificate of service for notice re motion to assume HQ lease | 0.20 | 350.00 | $70.00 |
| 08/30/2017 | PJJ | EC | Review lease cure notices. | 0.30 | 350.00 | $105.00 |
| 08/30/2017 | PJJ | EC | Review contract cure notices. | 0.80 | 350.00 | $280.00 |
| 08/30/2017 | PJJ | EC | Telephone call with S. Cho re cure notices. | 0.20 | 350.00 | $70.00 |
| 08/30/2017 | RMP | EC | Review LL status and e-mails re same. | 0.30 | 1195.00 | $358.50 |
| 08/30/2017 | JEO | EC | Review entered order on motion to shorten time on HQ Lease motion | 0.20 | 825.00 | $165.00 |
| 08/30/2017 | JEO | EC | Review and finalize notice of hearing on HQ Lease motion | 0.40 | 825.00 | $330.00 |
| 08/30/2017 | JEO | EC | Review contract cure notice re HQ lease | 0.30 | 825.00 | $247.50 |
| 08/30/2017 | JEO | EC | Email with Shirley Cho re HQ lease | 0.20 | 825.00 | $165.00 |
| 08/30/2017 | JEO | EC | Research cure issue re HQ Lease | 0.20 | 825.00 | $165.00 |
| 08/30/2017 | JEO | EC | Email to client Scott MCAdam re HQ Lease motion | 0.10 | 825.00 | $82.50 |
| 08/30/2017 | JEO | EC | Emails with Scott McAdam re lease assumption issues | 0.40 | 825.00 | $330.00 |
| 08/30/2017 | SSC | EC | Telephone conferences with R. Orgel re lease cure list. | 0.20 | 825.00 | $165.00 |
| 08/30/2017 | SSC | EC | Review and analysis re lease cure lists from Prime Clerk. | 0.60 | 825.00 | $495.00 |
| 08/30/2017 | SSC | EC | Analysis re corporate HQ assumption motion and correspond with J. O'Neill re same. | 0.40 | 825.00 | $330.00 |
| 08/30/2017 | SSC | EC | Correspond with Prime Clerk re revisions to lease cure list. | 0.10 | 825.00 | $82.50 |
| 08/30/2017 | SSC | EC | Review and analysis re contract cure list from Prime Clerk. | 0.20 | 825.00 | $165.00 |
| 08/30/2017 | SSC | EC | Telephone conference with P. Jeffries re contract cure list from Prime Clerk. | 0.10 | 825.00 | $82.50 |
| 08/30/2017 | JMM | EC | Drafting lease rejection motion | 1.80 | 450.00 | $810.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199   00002

Page:   33
Invoice 117804
August 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2017 | DMB | EC | Review draft rejection motion (.3); correspondence from J. O'Neill re same (.1). | 0.40 | 950.00 | $380.00 |
| 08/31/2017 | KKY | EC | Review and revise landlord service list | 0.30 | 350.00 | $105.00 |
| 08/31/2017 | KKY | EC | Review and revise 1st rejection motion service list | 0.20 | 350.00 | $70.00 |
| 08/31/2017 | KKY | EC | Draft notice re 4th rejection motion | 0.20 | 350.00 | $70.00 |
| 08/31/2017 | KKY | EC | Prepare service list re 4th rejection motion | 0.20 | 350.00 | $70.00 |
| 08/31/2017 | JEO | EC | Emails to Dali Snyder re Somerset Rejection notice | 0.80 | 825.00 | $660.00 |
| 08/31/2017 | JEO | EC | Review and revise draft of Somerset Rejection motion | 0.60 | 825.00 | $495.00 |
| 08/31/2017 | JEO | EC | Forward draft of Somerset rejection motion to Dali Snyder | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | EC | Email to Karina Yee re notice required for Somerset Rejection motion | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | EC | Email to Akin re additional rejection motion | 0.20 | 825.00 | $165.00 |
|  |  |  |  | **153.80** |  | **$121,612.50** |

### Financial Filings [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2017 | DMB | FF | Call with S. Cho re schedules questions. | 0.20 | 950.00 | $190.00 |
| 08/01/2017 | JEO | FF | Work on 2015.3 report | 0.90 | 825.00 | $742.50 |
| 08/01/2017 | SSC | FF | Correspond with Akin re call on schedules. | 0.10 | 825.00 | $82.50 |
| 08/01/2017 | JMM | FF | Drafting to 2015.3 report | 0.70 | 450.00 | $315.00 |
| 08/02/2017 | LDJ | FF | Telephone conference with David M. Bertenthal regarding schedules/SOFAs | 0.20 | 1095.00 | $219.00 |
| 08/02/2017 | LDJ | FF | Attention to schedules/SOFAs, open issues | 0.40 | 1095.00 | $438.00 |
| 08/02/2017 | JEO | FF | Review and revise 2015.3 report | 1.00 | 825.00 | $825.00 |
| 08/02/2017 | SSC | FF | Telephone conference with J. Rubin and K. Lee re SOFAs questions. | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | SSC | FF | Telephone conference with J. O'Neill re revised schedules. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | JMM | FF | Revising 2015.3 report | 0.40 | 450.00 | $180.00 |
| 08/03/2017 | DMB | FF | Correspondence with S. Cho re schedules. | 0.20 | 950.00 | $190.00 |
| 08/03/2017 | DMB | FF | Call with S. Cho re schedule issues. | 0.30 | 950.00 | $285.00 |
| 08/03/2017 | KKY | FF | Prepare for filing and service 2015.3 periodic report | 0.30 | 350.00 | $105.00 |
| 08/03/2017 | LDJ | FF | Correspondence with Cathy Hershcopf regarding schedules | 0.20 | 1095.00 | $219.00 |
| 08/03/2017 | LDJ | FF | Correspondence with Shirley S. Cho regarding schedules, committee inquiries | 0.20 | 1095.00 | $219.00 |
| 08/03/2017 | PJJ | FF | Prepare amended schedules (.1); email same for | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    34
Invoice 117804
August 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review (.1). | | | |
| 08/03/2017 | PJJ | FF | Review insider list and prepare for Committee counsel. | 0.80 | 350.00 | $280.00 |
| 08/03/2017 | JEO | FF | Circulate 2015.3 report to PSZ&J and client teams | 0.30 | 825.00 | $247.50 |
| 08/03/2017 | JEO | FF | Finalize 2015.3 Periodic Report | 3.00 | 825.00 | $2,475.00 |
| 08/03/2017 | JEO | FF | Emails with Harry Wilson re 2015 report | 0.60 | 825.00 | $495.00 |
| 08/03/2017 | JEO | FF | Follow up emails to Alan Weiss re 2015 report | 0.30 | 825.00 | $247.50 |
| 08/03/2017 | TPC | FF | Review revisions to schedules (0.4) and correspond with team re: same (0.1) | 0.50 | 675.00 | $337.50 |
| 08/03/2017 | TPC | FF | Further review of schedule revisions | 0.80 | 675.00 | $540.00 |
| 08/03/2017 | SSC | FF | Telephone conference with LDJ re Committee request for schedules. | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | SSC | FF | Telephone conference with P. Jeffries re Committee request for schedules. | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | SSC | FF | Correspond with Akin Gump re schedules/SOFA issues. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | FF | Correspond with D. Snyder re amended schedules/SOFAs. | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | SSC | FF | Review and analysis re Schedule G contracts to reject. | 0.10 | 825.00 | $82.50 |
| 08/04/2017 | DMB | FF | Correspondence with S. Cho re schedules. | 0.10 | 950.00 | $95.00 |
| 08/04/2017 | DMB | FF | Call with S. Cho re SOFA issues. | 0.30 | 950.00 | $285.00 |
| 08/04/2017 | KKY | FF | Draft certificate of service for 2015.3 periodic report | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | TPC | FF | Correspondence with team re: amended schedules | 0.30 | 675.00 | $202.50 |
| 08/04/2017 | SSC | FF | Analysis re Akin requests on schedules. | 0.10 | 825.00 | $82.50 |
| 08/04/2017 | SSC | FF | Telephone conference with T. Cairns re schedules/SoFAs and 341(a) meeting. | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | SSC | FF | Draft email to L. Casey re revised schedules/SOFAs. | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | SSC | FF | Telephone conference with C. Porter re schedules. | 0.10 | 825.00 | $82.50 |
| 08/04/2017 | SSC | FF | Meet and confer with K. Lee re schedules. | 0.10 | 825.00 | $82.50 |
| 08/04/2017 | SSC | FF | Draft email to Akin re schedules/SOFA questions. | 0.20 | 825.00 | $165.00 |
| 08/05/2017 | JEO | FF | Email with Shirley Cho re Amended schedules | 0.30 | 825.00 | $247.50 |
| 08/07/2017 | DMB | FF | Correspondence with S. Cho re schedules. | 0.20 | 950.00 | $190.00 |
| 08/07/2017 | DMB | FF | Follow up correspondence with S. Cho and T. Cairns re schedules. | 0.20 | 950.00 | $190.00 |
| 08/07/2017 | KKY | FF | Serve amended schedule B (TRLGGC) | 0.10 | 350.00 | $35.00 |
| 08/07/2017 | KKY | FF | Serve amended SOFA (Guru Denim) | 0.10 | 350.00 | $35.00 |
| 08/07/2017 | KKY | FF | Draft affidavit of service for amended schedule B | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (TRLGGC) | | | |
| 08/07/2017 | KKY | FF | Draft affidavit of service for amended SOFA (Guru Denim) | 0.10 | 350.00 | $35.00 |
| 08/07/2017 | KKY | FF | Draft index for binders re schedules and SOFAs | 0.80 | 350.00 | $280.00 |
| 08/07/2017 | LDJ | FF | Conference with James E. O'Neill regarding amended schedules | 0.20 | 1095.00 | $219.00 |
| 08/07/2017 | JEO | FF | Email PSZ&J team re amended schedules | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | JEO | FF | Email with Shirley Cho re amended schedules | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | JEO | FF | Emails with Shirley Cho re one year payments for SOFA | 0.30 | 825.00 | $247.50 |
| 08/07/2017 | JEO | FF | Email with Long Pham re schedule amendments | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | JEO | FF | Review and coordinate filing of Schedule and SOFA amendments | 0.50 | 825.00 | $412.50 |
| 08/07/2017 | CJB | FF | Prepare schedules and SOFA's binders. | 2.10 | 275.00 | $577.50 |
| 08/07/2017 | JMF | FF | Review amended schedules / SOFAs. | 0.40 | 825.00 | $330.00 |
| 08/07/2017 | TPC | FF | Correspond with team re: potential amendment to schedules | 0.20 | 675.00 | $135.00 |
| 08/07/2017 | SSC | FF | Telephone conference with K. Lee re schedule G. | 0.10 | 825.00 | $82.50 |
| 08/07/2017 | SSC | FF | Correspond with L. Jones re Schedule G amendment request from Akin. | 0.10 | 825.00 | $82.50 |
| 08/07/2017 | SSC | FF | Telephone conference with A. Weiss re schedules/SOFAs. | 0.70 | 825.00 | $577.50 |
| 08/08/2017 | DMB | FF | Correspondence from S. cho re SOFA and call with S. Cho re same. | 0.40 | 950.00 | $380.00 |
| 08/08/2017 | KKY | FF | Review and revise schedules and SOFAs binders | 0.60 | 350.00 | $210.00 |
| 08/08/2017 | LDJ | FF | Correspondence with Linda Casey regarding schedules | 0.10 | 1095.00 | $109.50 |
| 08/08/2017 | JEO | FF | Emails with Shirley Cho re amended schedules | 0.40 | 825.00 | $330.00 |
| 08/08/2017 | JMF | FF | Review SOFA & schedules. | 0.60 | 825.00 | $495.00 |
| 08/08/2017 | TPC | FF | Correspond with team re: amendments to schedules | 0.20 | 675.00 | $135.00 |
| 08/08/2017 | SSC | FF | Telephone conference with J. O'Neill re schedules question. | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | SSC | FF | Correspond with L. Casey re schedules question. | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | SSC | FF | Correspond with Bertenthal re schedules questions from Committee. | 0.10 | 825.00 | $82.50 |
| 08/09/2017 | KKY | FF | Review and revise equity service list | 0.20 | 350.00 | $70.00 |
| 08/09/2017 | SSC | FF | Analysis re bar date notice as it pertains to schedules. | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | SSC | FF | Analysis re production of confidential schedules information to committee. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    36
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2017 | SSC | FF | Review and respond to A. Weiss re SOFA questions from Committee. | 0.40 | 825.00 | $330.00 |
| 08/10/2017 | KKY | FF | Review and revise schedules and SOFAs binders | 0.20 | 350.00 | $70.00 |
| 08/10/2017 | KKY | FF | Review and revise index for schedules and SOFAs binders | 0.20 | 350.00 | $70.00 |
| 08/10/2017 | LDJ | FF | Correspondence with Holly Dice regarding schedules, follow-up inquiries | 0.20 | 1095.00 | $219.00 |
| 08/10/2017 | PJJ | FF | Review and revise attachment 4/30 to Guru SoFA. | 0.30 | 350.00 | $105.00 |
| 08/10/2017 | PJJ | FF | Review and reconcile 90-day and one year insider payments. | 3.20 | 350.00 | $1,120.00 |
| 08/10/2017 | JEO | FF | Emails with PSZ&J Team re schedule amendments | 0.30 | 825.00 | $247.50 |
| 08/10/2017 | JEO | FF | Review issue with Amended SOFA for Guru and coordinate revision | 0.60 | 825.00 | $495.00 |
| 08/10/2017 | CJB | FF | Prepare schedules and SOFA's binders. | 0.30 | 275.00 | $82.50 |
| 08/10/2017 | JMF | FF | Review schedules & SOFAs. | 0.30 | 825.00 | $247.50 |
| 08/10/2017 | SSC | FF | Draft email to Committee re one year payments. | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | SSC | FF | Meet and confer with J. Morris re Committee information re schedules. | 0.10 | 825.00 | $82.50 |
| 08/10/2017 | SSC | FF | Review J. O'Neill email re Guru SoFAs and telephone conference with J. O'Neill re same. | 0.10 | 825.00 | $82.50 |
| 08/10/2017 | SSC | FF | Review Guru SoFAs and correspond with P. Jeffries re amendment. | 0.10 | 825.00 | $82.50 |
| 08/10/2017 | SSC | FF | Telephone conference with L. Pham re schedules questions from the Committee. | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | SSC | FF | Analysis re schedules questions from the Committee. | 0.40 | 825.00 | $330.00 |
| 08/10/2017 | SSC | FF | Telephone conference with P. Jeffries re Committee information request on schedules. | 0.10 | 825.00 | $82.50 |
| 08/10/2017 | SSC | FF | Telephone conference with A. Weiss re schedules question from Committee. | 0.10 | 825.00 | $82.50 |
| 08/10/2017 | SSC | FF | Telephone conference with P. Jeffries re schedules analysis needed. | 0.10 | 825.00 | $82.50 |
| 08/11/2017 | LDJ | FF | Correspondence with Shirley S. Cho regarding schedules | 0.20 | 1095.00 | $219.00 |
| 08/11/2017 | PJJ | FF | Telephone call with S. Cho re amended Guru SoFA (2); emails from/to L. Jones re same (.1); revise same (.7) | 1.00 | 350.00 | $350.00 |
| 08/11/2017 | SSC | FF | Analysis re Akin request on amendment to schedules. | 0.10 | 825.00 | $82.50 |
| 08/11/2017 | SSC | FF | Correspond with LDJ re UST schedules questions. | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | SSC | FF | Review and analysis re UST schedules questions. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

True Religion Apparel Inc.

Invoice 117804

85199    00002

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2017 | SSC | FF | Telephone conference with A. Weiss re UST questions on schedules. | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | SSC | FF | Review and revise UST responses on schedules. | 0.40 | 825.00 | $330.00 |
| 08/14/2017 | DMB | FF | Correspondence with S. Cho re schedules. | 0.10 | 950.00 | $95.00 |
| 08/15/2017 | DMB | FF | Call with S. Cho re schedules. | 0.20 | 950.00 | $190.00 |
| 08/15/2017 | DMB | FF | Correspondence with S. Cho re schedules. | 0.30 | 950.00 | $285.00 |
| 08/15/2017 | PJJ | FF | Telephone call with S. Cho re Schedule G. | 0.20 | 350.00 | $70.00 |
| 08/15/2017 | JEO | FF | Call from Alan Weiss re monthly operating report | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | SSC | FF | Review and analysis re UST questions to schedules. | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | SSC | FF | Correspond with D. Bertenthal re call needed to discuss schedules issues. | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | SSC | FF | Telephone conference with L. Jones re open schedules issues. | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | SSC | FF | Analysis re Schedule G potential amendments needed per Akin request. | 0.30 | 825.00 | $247.50 |
| 08/28/2017 | JEO | FF | Draft attestation letters for monthly operating reports and provide to Alan Weiss | 0.40 | 825.00 | $330.00 |
| 08/28/2017 | JEO | FF | Emails and calls with Alan Weiss re monthly operating reports | 0.50 | 825.00 | $412.50 |
| 08/29/2017 | JEO | FF | Review July Monthly Operating Report and circulate to Ad Hoc Committee | 0.40 | 825.00 | $330.00 |
| 08/29/2017 | JEO | FF | Email exchange with Alan Weiss re monthly operating report | 0.20 | 825.00 | $165.00 |
| 08/30/2017 | DMB | FF | Correspondence from J. O'Neill re MOR. | 0.10 | 950.00 | $95.00 |
| 08/30/2017 | KKY | FF | File (.1), serve (.1), and prepare for filing and service (.2) MOR for July 2017 | 0.40 | 350.00 | $140.00 |
| 08/30/2017 | KKY | FF | Draft affidavit of service for MOR for July 2017 | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | JEO | FF | Finalize and file monthly operating | 0.40 | 825.00 | $330.00 |
| 08/30/2017 | JEO | FF | Follow up email to Akin team re filing of operating report | 0.10 | 825.00 | $82.50 |
| 08/31/2017 | LDJ | FF | Correspondence with Holly Dice regarding monthly operating report | 0.20 | 1095.00 | $219.00 |
| | | | | 38.50 | | $26,293.00 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | FN | Serve [signed] final cash mgmt order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | FN | Serve [signed] final DIP order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | FN | Draft (.3), file (.1), and prepare for filing (.1) certification of counsel re final DIP order | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    38
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | FN | Prepare service list re parties objecting to DIP motion | 0.30 | 350.00 | $105.00 |
| 08/01/2017 | LDJ | FN | Correspondence with Dali Snyder regarding DIP order | 0.20 | 1095.00 | $219.00 |
| 08/01/2017 | MBL | FN | Revise DIP order based on Court hearing; emails with opposing counsel re same and revise COC. | 0.50 | 850.00 | $425.00 |
| 08/01/2017 | MBL | FN | Review DACA comments from agent counsel and emails with Wells re same (0.3); call with client and revise DACA (0.4). | 0.70 | 850.00 | $595.00 |
| 08/01/2017 | MBL | FN | Prep for hearing; review and finalize DIP order and related documents; coordinate with opposing counsel and client re same. | 1.80 | 850.00 | $1,530.00 |
| 08/01/2017 | MBL | FN | Participate in final DIP hearing; confer with client before and after hearing. | 2.00 | 850.00 | $1,700.00 |
| 08/01/2017 | JEO | FN | Review changes to final DIP order and related certification of counsel | 0.60 | 825.00 | $495.00 |
| 08/01/2017 | JEO | FN | Review entered DIP order and circulate | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | KKY | FN | Draft affidavit of service for [signed] final cash mgmt order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | FN | Draft affidavit of service for [signed] final DIP order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | MBL | FN | Coordinate with agents and DIP lender re new DACA and termination of old DACA; finalize documents for execution. | 0.30 | 850.00 | $255.00 |
| 08/02/2017 | MBL | FN | Follow-up with client and Maeva re DIP order requirements. | 0.40 | 850.00 | $340.00 |
| 08/02/2017 | MBL | FN | Address DIP covenants and stub rent notice; email client and lender counsel re same. | 0.30 | 850.00 | $255.00 |
| 08/02/2017 | MBL | FN | Address bar date notice issue involving stub rent. | 0.10 | 850.00 | $85.00 |
| 08/02/2017 | MBL | FN | Call with Maeva re new budget; emails with client and Maeva re same. | 0.20 | 850.00 | $170.00 |
| 08/03/2017 | MBL | FN | Follow-up re DACA execution; review revisions from Wells and coordinate with lenders re same. | 0.70 | 850.00 | $595.00 |
| 08/03/2017 | MBL | FN | Emails with DIP lender counsel re budget issues; weekly reporting. | 0.30 | 850.00 | $255.00 |
| 08/03/2017 | MBL | FN | Attention to insurance certs; email lender counsel re same. | 0.10 | 850.00 | $85.00 |
| 08/03/2017 | MBL | FN | Review and comment on LC release agreement with CIT; emails with opposing counsel re same. | 1.00 | 850.00 | $850.00 |
| 08/04/2017 | RBO | FN | Review Rubin message re revisiting term loan terms as to KYC issues (.1); Preparation of message to Maxim B. Litvak, David M. Bertenthal, Feltman and Sauer re term loan call (.1); Review responses and reply (.1); Follow up with David M. Bertenthal re | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    39
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.1); Exchange messages with Rubin re call scheduling for all (.2) | | | |
| 08/04/2017 | MBL | FN | Coordinate with lender counsel and Bank re new Wells DACA; update agreement. | 0.50 | 850.00 | $425.00 |
| 08/04/2017 | MBL | FN | Revise CIT release agreement with Akin comments; coordinate with DIP lender re same. | 0.50 | 850.00 | $425.00 |
| 08/04/2017 | MBL | FN | Emails with Akin and team re takeback paper issues. | 0.20 | 850.00 | $170.00 |
| 08/04/2017 | MBL | FN | Attention to emails with Moelis re DIP budget. | 0.20 | 850.00 | $170.00 |
| 08/04/2017 | JEO | FN | Email to Laura Davis Jones re CIT 9019 motion | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | MBL | FN | Follow-up with opposing parties re execution of DACA documents; coordinate same. | 0.40 | 850.00 | $340.00 |
| 08/07/2017 | MBL | FN | Call with ML re CIT and budget issues. | 0.20 | 850.00 | $170.00 |
| 08/07/2017 | MBL | FN | Emails with client and Maeva re budget issues. | 0.20 | 850.00 | $170.00 |
| 08/07/2017 | MBL | FN | Follow-up with Akin re tax reserve. | 0.10 | 850.00 | $85.00 |
| 08/07/2017 | MBL | FN | Call with Cooley and Maeva re misc. financing issues. | 0.20 | 850.00 | $170.00 |
| 08/07/2017 | MBL | FN | Coordinate with UCC and client re CIT LC release. | 0.20 | 850.00 | $170.00 |
| 08/07/2017 | JEO | FN | Email Max LItvak re budget | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | DMB | FN | Correspondence from J. O'Neill re CIT. | 0.30 | 950.00 | $285.00 |
| 08/08/2017 | MBL | FN | Follow-up with ML re exit facility commitment order. | 0.10 | 850.00 | $85.00 |
| 08/08/2017 | MBL | FN | Coordinate final signatures on new DACA. | 0.20 | 850.00 | $170.00 |
| 08/08/2017 | MBL | FN | Follow-up re CIT LC release agreement; email CIT counsel re comments to same. | 0.20 | 850.00 | $170.00 |
| 08/08/2017 | JEO | FN | Follow up with Laura Davis Jones re status of 9019 motion for CIT | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | JEO | FN | Email with Joe Mulvihill re 9019 for 9019 motion for CIT | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | DMB | FN | Correspondence with M. Litvak re lender invoices. | 0.20 | 950.00 | $190.00 |
| 08/09/2017 | MBL | FN | Review and revise motion and order re CIT release agreement; coordinate same with opposing counsel. | 0.50 | 850.00 | $425.00 |
| 08/09/2017 | MBL | FN | Address Committee issues re CIT settlement; coordinate with client re same. | 0.30 | 850.00 | $255.00 |
| 08/09/2017 | JEO | FN | Review email from Dali Snyder re payment of Akin and Moelis fees and email PSZ&J team re same | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JEO | FN | Review 9019 draft for CIT motion | 0.40 | 825.00 | $330.00 |
| 08/09/2017 | TPC | FN | Review correspondence and research various issues related to renewal of workers' compensation insurance | 1.30 | 675.00 | $877.50 |
| 08/10/2017 | MBL | FN | Review and address Akin comments to CIT | 1.00 | 850.00 | $850.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    40
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement motion (0.2); revise release agreement (0.3); respond to UCC inquiry re CIT payments (0.2); follow-up with opposing counsel re same (0.3). | | | |
| 08/10/2017 | TPC | FN | Meeting with client re: issues related to renewal of workers' compensation insurance | 0.50 | 675.00 | $337.50 |
| 08/10/2017 | TPC | FN | Review previous orders entered in case re: issue related to renewal of workers' compensation insurance | 0.70 | 675.00 | $472.50 |
| 08/10/2017 | TPC | FN | Meeting with J. O'Neill re: discuss pending issues in cases incl. insurance renewal issues | 0.40 | 675.00 | $270.00 |
| 08/10/2017 | TPC | FN | Continued review of first day motions and insurance documents re: respond to Zurich request for accommodation language in renewal documents | 0.50 | 675.00 | $337.50 |
| 08/11/2017 | LDJ | FN | Conference with Timothy P. Cairns regarding workers compensation insurance | 0.20 | 1095.00 | $219.00 |
| 08/11/2017 | MBL | FN | Emails with DB counsel re fee invoices. | 0.10 | 850.00 | $85.00 |
| 08/11/2017 | MBL | FN | Emails with CIT re revised release agreement and 9019 motion. | 0.20 | 850.00 | $170.00 |
| 08/11/2017 | TPC | FN | Review first day orders entered related to insurance and insurance collateral re: prepare to teleconference with insurance counsel | 0.80 | 675.00 | $540.00 |
| 08/11/2017 | TPC | FN | Teleconference with Zurich re: request for additional assurance prior to renewal of workers' compensation insurance | 0.50 | 675.00 | $337.50 |
| 08/11/2017 | TPC | FN | Teleconference with team and correspondence with client re: results of call with Zurich related to insurance renewal | 0.30 | 675.00 | $202.50 |
| 08/11/2017 | TPC | FN | Review various case precedents provided by Zurich re: insurance accommodation | 0.40 | 675.00 | $270.00 |
| 08/11/2017 | TPC | FN | Work with J. Mulvihill re: drafting of insurance accommodation motion | 0.20 | 675.00 | $135.00 |
| 08/11/2017 | JMM | FN | Research and drafting accommodations motion | 3.40 | 450.00 | $1,530.00 |
| 08/12/2017 | MBL | FN | Misc. emails with client and opposing counsel re tax refund and lease issues. | 0.20 | 850.00 | $170.00 |
| 08/14/2017 | LDJ | FN | Conference with Timothy P. Cairns regarding insurance premium financing | 0.30 | 1095.00 | $328.50 |
| 08/14/2017 | MBL | FN | Follow-up with client and landlord re postpetition arrearage. | 0.10 | 850.00 | $85.00 |
| 08/14/2017 | MBL | FN | Emails with landlord counsel and lender counsel re exit financing motion. | 0.20 | 850.00 | $170.00 |
| 08/14/2017 | MBL | FN | Call with Citizens counsel re exit loan revisions requested by UST. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | Init | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 08/14/2017 | MBL | FN | Attention to GA appraisal; emails with client and Citizens counsel re same. | 0.20 | 850.00 | $170.00 |
| 08/14/2017 | MBL | FN | Review CIT revisions to release agreement; incorporate same and coordinate with opposing counsel. | 0.50 | 850.00 | $425.00 |
| 08/14/2017 | JEO | FN | Review email from client re insurance premium finance | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | JEO | FN | Email with Max Litvak re CIT LOC proceeds | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | TPC | FN | Revise and edit motion to approve accommodation to insurers for renewal of workers' compensation | 1.60 | 675.00 | $1,080.00 |
| 08/14/2017 | TPC | FN | Draft motion to approve insurance premium financing | 2.60 | 675.00 | $1,755.00 |
| 08/14/2017 | TPC | FN | Work with L. Jones re: insurance motions | 0.30 | 675.00 | $202.50 |
| 08/15/2017 | KKY | FN | Draft notice re CIT motion to approve letter agreement | 0.20 | 350.00 | $70.00 |
| 08/15/2017 | KKY | FN | Prepare service list re CIT | 0.20 | 350.00 | $70.00 |
| 08/15/2017 | MBL | FN | Misc. emails with team and opposing counsel re CIT and other pending issues. | 0.40 | 850.00 | $340.00 |
| 08/15/2017 | JEO | FN | Review AFCO premium finance motion | 0.30 | 825.00 | $247.50 |
| 08/15/2017 | JEO | FN | Email to client re AFCO premium finance agreement | 0.10 | 825.00 | $82.50 |
| 08/16/2017 | DMB | FN | Correspondence with J. O'Neill, N. Sica re insurance. | 0.40 | 950.00 | $380.00 |
| 08/16/2017 | KKY | FN | Draft motion to shorten re motion to approve AFCO premium financing agreements | 0.50 | 350.00 | $175.00 |
| 08/16/2017 | MBL | FN | Misc. follow-up emails with team and opposing counsel re pending matters. | 0.30 | 850.00 | $255.00 |
| 08/16/2017 | MBL | FN | Review and finalize CIT settlement motion; email CIT counsel re same. | 0.40 | 850.00 | $340.00 |
| 08/16/2017 | MBL | FN | Emails with team re exit facility commitment motion; review landlord reservation of rights. | 0.20 | 850.00 | $170.00 |
| 08/16/2017 | JEO | FN | Email with Timothy P. Cairns re status of Zurich Motion | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | FN | Email with Tim re insurance policies | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | FN | Emails with insurance group re premium finance motion | 0.60 | 825.00 | $495.00 |
| 08/16/2017 | JEO | FN | Update insurance motions | 1.50 | 825.00 | $1,237.50 |
| 08/16/2017 | JEO | FN | Circulate insurance motion to counsel for Zurich | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | FN | Email to Karina Yee re motion to shorten for Insurance Premium Finance motion | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | FN | Emails with counsel to DIP lender re Exit Financing | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    42
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issue | | | |
| 08/17/2017 | DMB | FN | Correspondence with J. O'Neill re insurance. | 0.30 | 950.00 | $285.00 |
| 08/17/2017 | DMB | FN | Call with L. Jones re insurance. | 0.20 | 950.00 | $190.00 |
| 08/17/2017 | KKY | FN | File (.1), serve (.1), and prepare for filing and service (.5) CIT motion to approve letter agreement | 0.70 | 350.00 | $245.00 |
| 08/17/2017 | KKY | FN | File (.1) and prepare for filing (.1) certificate of service for CIT motion to approve letter agreement | 0.20 | 350.00 | $70.00 |
| 08/17/2017 | KKY | FN | Prepare service list re AFCO | 0.20 | 350.00 | $70.00 |
| 08/17/2017 | LDJ | FN | Conference with James E. O'Neill regarding insurance premium financing | 0.30 | 1095.00 | $328.50 |
| 08/17/2017 | MBL | FN | Finalize CIT settlement motion and coordinate filing. | 0.50 | 850.00 | $425.00 |
| 08/17/2017 | MBL | FN | Call with Citizens counsel re exit financing and related issues. | 0.20 | 850.00 | $170.00 |
| 08/17/2017 | MBL | FN | Coordinate with lender and UCC counsel re weekly DIP loan reporting; review same. | 0.30 | 850.00 | $255.00 |
| 08/17/2017 | MBL | FN | Follow-up call with Citizens counsel re exit facility commitment order; revise same and coordinate with UST. | 0.50 | 850.00 | $425.00 |
| 08/17/2017 | JEO | FN | Review status of insurance premium financing | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | JEO | FN | Emails to insurance broker re status of premium finance agreement | 0.80 | 825.00 | $660.00 |
| 08/17/2017 | JEO | FN | Call with counsel for Zurich re accommodation motion | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | FN | Review and finalize 9019 settlement motion for CIT release of excess PC proceeds | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | JEO | FN | Revise motion to approve premium financing | 0.70 | 825.00 | $577.50 |
| 08/17/2017 | JEO | FN | Revise motion to shorten related to premium financing | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | JEO | FN | Circulate motion to approve premium financing and motion to shorten to ad hoc group | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | FN | Call with Dali Snyder re premium finance motion | 0.30 | 825.00 | $247.50 |
| 08/17/2017 | JEO | FN | Call with Katie Lee of Akin re premium finance motion | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | JEO | FN | Review Akin's edits to premium finance motion | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | JEO | FN | Finalize and file premium finance motion and related motion to shorten | 0.70 | 825.00 | $577.50 |
| 08/17/2017 | JEO | FN | Review Exit Finance Commitment Motion | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | JEO | FN | Email with Max Litvak re Exit Commitment Motion | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | FN | Follow up with landlord's counsel Leslie Heilman re exit commitment motion | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    43
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2017 | KKY | FN | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) notice of hearing re motion to approve AFCO premium financing agreements | 0.60 | 350.00 | $210.00 |
| 08/18/2017 | KKY | FN | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of hearing re motion to approve AFCO premium financing agreements | 0.30 | 350.00 | $105.00 |
| 08/18/2017 | RBO | FN | Telephone conference with Maxim B. Litvak re bid procedures per DIP (2) | 0.20 | 1025.00 | $205.00 |
| 08/18/2017 | MBL | FN | Further revisions to exit facility commitment order to address UST and Citizens issues; follow-up with opposing counsel re same. | 0.30 | 850.00 | $255.00 |
| 08/18/2017 | MBL | FN | Calls with L. Pham re lender claims and info requests; review applicable loan documents. | 0.40 | 850.00 | $340.00 |
| 08/18/2017 | JEO | FN | Follow up with staff re motion to shorten time on premium finance motion | 0.30 | 825.00 | $247.50 |
| 08/18/2017 | JEO | FN | Review entered order on motion to shorten time on Premium Finance Motion | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | JEO | FN | Review and finalize notice of hearing for premium Finance Motion | 0.30 | 825.00 | $247.50 |
| 08/18/2017 | JEO | FN | Email to insurance group re scheduling hearing on premium finance motion | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | DMB | FN | Correspondence with L. Jones re insurance and call re same. | 0.30 | 950.00 | $285.00 |
| 08/21/2017 | KKY | FN | Prepare for filing certification of counsel re order assuming exit facility commitment letter | 0.20 | 350.00 | $70.00 |
| 08/21/2017 | KKY | FN | Correspond with James E. O'Neill re certification of counsel re order assuming exit facility commitment letter | 0.10 | 350.00 | $35.00 |
| 08/21/2017 | MBL | FN | Emails with L. Casey re exit facility order; review and finalize same and related COC; coordinate filing. | 0.50 | 850.00 | $425.00 |
| 08/21/2017 | MBL | FN | Call with Citizens counsel re DIP milestone issues and follow-up with team and client re same. | 0.30 | 850.00 | $255.00 |
| 08/21/2017 | MBL | FN | Misc. case emails with team and client re pending matters and DIP loan requirements. | 0.70 | 850.00 | $595.00 |
| 08/21/2017 | JEO | FN | Follow up with client on insurance question from UST | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | FN | Follow with insurers re AFCO issue | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | FN | Review revised order and related cert of counsel on Exit Financing Commitment Motion | 0.40 | 825.00 | $330.00 |
| 08/21/2017 | TPC | FN | Correspond with team re: renewal of insurance/premium finance issues | 0.30 | 675.00 | $202.50 |
| 08/21/2017 | TPC | FN | Revise and edit motion to provide accommodations | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    44
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Zurich related to insurance renewal | | | |
| 08/21/2017 | TPC | FN | Correspond with team re: motion to provide accommodations to Zurich related to insurance renewal | 0.20 | 675.00 | $135.00 |
| 08/21/2017 | TPC | FN | Correspond with Ad Hoc Group re: motion to provide accommodations to Zurich related to insurance renewal | 0.30 | 675.00 | $202.50 |
| 08/21/2017 | TPC | FN | Review premium finance agreements re: insurance renewal issues | 0.40 | 675.00 | $270.00 |
| 08/22/2017 | DMB | FN | Call with L. Jones, T. Cairns re insurance issues. | 0.30 | 950.00 | $285.00 |
| 08/22/2017 | DMB | FN | Correspondence with L. Jones re insurance. | 0.30 | 950.00 | $285.00 |
| 08/22/2017 | DMB | FN | Correspondence from T. Cairns re insurance. | 0.20 | 950.00 | $190.00 |
| 08/22/2017 | RBO | FN | Review Laura Davis Jones message re notification at hearing to make re DIP milestone deferral | 0.10 | 1025.00 | $102.50 |
| 08/22/2017 | MBL | FN | Call with MAEVA re reporting issues; emails re same. | 0.20 | 850.00 | $170.00 |
| 08/22/2017 | TPC | FN | Meeting with J. O'Neill re: issues related to insurance renewal | 0.30 | 675.00 | $202.50 |
| 08/22/2017 | TPC | FN | Teleconference with L. Jones re: issues related to insurance premium financing | 0.30 | 675.00 | $202.50 |
| 08/22/2017 | TPC | FN | Review correspondence and pleadings re: issues related to insurance renewal | 0.50 | 675.00 | $337.50 |
| 08/22/2017 | TPC | FN | Revise and edit order re: interim approval of insurance premium financing | 0.70 | 675.00 | $472.50 |
| 08/22/2017 | TPC | FN | Several conversations with team re: renewal of insurance policies | 0.40 | 675.00 | $270.00 |
| 08/22/2017 | TPC | FN | Correspondence with insurance broker re: renewal of insurance policies and premium financing | 0.30 | 675.00 | $202.50 |
| 08/22/2017 | TPC | FN | Research precedent and case law re: insurance premium financings | 0.50 | 675.00 | $337.50 |
| 08/23/2017 | KKY | FN | Serve [signed] order assuming exit facility commitment letter | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | KKY | FN | Draft affidavit of service for [signed] order assuming exit facility commitment letter | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | MBL | FN | Coordinate with team re exit loan tasks and projections. | 0.40 | 850.00 | $340.00 |
| 08/23/2017 | MBL | FN | Emails with client and CIT re accounting reconciliation. | 0.10 | 850.00 | $85.00 |
| 08/23/2017 | JEO | FN | Emails with Andrew Tapyonkoon re Zurich insurance motion | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | TPC | FN | Review and respond to inquiries re: insurance accommodation motion | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

True Religion Apparel Inc.

Invoice 117804

85199    00002

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2017 | KKY | FN | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.2) notice of hearing re AFCO motion to approve premium financing agreements | 0.60 | 350.00 | $210.00 |
| 08/24/2017 | KKY | FN | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of hearing re AFCO motion to approve premium financing agreements | 0.30 | 350.00 | $105.00 |
| 08/24/2017 | KKY | FN | Prepare service list re Zurich | 0.20 | 350.00 | $70.00 |
| 08/24/2017 | KKY | FN | Prepare for filing and service Zurich motion | 0.50 | 350.00 | $175.00 |
| 08/24/2017 | MBL | FN | Coordinate with lenders re weekly reporting. | 0.20 | 850.00 | $170.00 |
| 08/24/2017 | JEO | FN | Finalize and file Zurich accommodation motion | 0.50 | 825.00 | $412.50 |
| 08/24/2017 | JEO | FN | Review Notice of Final Hearing on Insurance Premium Finance Motion | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | JEO | FN | Emails with Nick Sica re Zurich motion | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | TPC | FN | Correspond with client re: finalize motion for Zurich accommodations | 0.30 | 675.00 | $202.50 |
| 08/24/2017 | TPC | FN | Finalize and file motion for Zurich accommodations | 0.30 | 675.00 | $202.50 |
| 08/24/2017 | SSC | FN | Analysis re 60 day budget projections. | 0.30 | 825.00 | $247.50 |
| 08/25/2017 | MBL | FN | Call and emails with Maeva re pending issues; follow-up with Citizens counsel re tax reserve. | 0.30 | 850.00 | $255.00 |
| 08/28/2017 | MBL | FN | Call with Citizens counsel re tax refund treatment. | 0.10 | 850.00 | $85.00 |
| 08/29/2017 | MBL | FN | Call with H. Wilson re financing issues; emails with team re same. | 0.40 | 850.00 | $340.00 |
| 08/29/2017 | MBL | FN | Follow-up with team re open items; review and comment on task list. | 0.20 | 850.00 | $170.00 |
| 08/30/2017 | MBL | FN | Call with ML re exit loan docs and requested info; follow-up emails re same. | 0.30 | 850.00 | $255.00 |
| 08/30/2017 | MBL | FN | Follow-up with Akin re tax reserve. | 0.10 | 850.00 | $85.00 |
| 08/31/2017 | DMB | FN | Correspondence re exit facility. | 0.30 | 950.00 | $285.00 |
| 08/31/2017 | RBO | FN | For client budget variance compliance, estimate roughly go-forward personal case billings | 0.70 | 1025.00 | $717.50 |
| 08/31/2017 | RMP | FN | Telephone conferences with M. Litvak re exit facility, review e-mails and draft re same. | 0.90 | 1195.00 | $1,075.50 |
| 08/31/2017 | MBL | FN | Follow-up emails with Maeva and CIT re misc. pending issues. | 0.40 | 850.00 | $340.00 |
| 08/31/2017 | MBL | FN | Initial review of draft exit loan agreement. | 1.00 | 850.00 | $850.00 |
| 08/31/2017 | MBL | FN | Review weekly financial reporting. | 0.20 | 850.00 | $170.00 |
| 08/31/2017 | JEO | FN | Email to PSZ&J Team re CIT 9019 motion | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | FN | Review status of CIT 9019 motion | 0.20 | 825.00 | $165.00 |
| | | | | **71.00** | | **$53,888.00** |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    46
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 08/01/2017 | RMP | GC | Prepare for True Religion debtor/Committee meeting and telephone conferences with Committee professionals re same. | 1.60 | 1195.00 | $1,912.00 |
| 08/02/2017 | RMP | GC | Prepare for and participate in Committee/Debtor meeting and review presentation re same. | 3.90 | 1195.00 | $4,660.50 |
| 08/11/2017 | LDJ | GC | Review and comment on minutes | 0.30 | 1095.00 | $328.50 |
| | | | | **5.80** | | **$6,901.00** |
| **Insurance Coverage** | | | | | | |
| 08/21/2017 | IAWN | IC | Review file re outstanding issue on workers' compensation security (.8); exchange emails with Robert B. Orgel re same (.1) | 0.90 | 895.00 | $805.50 |
| 08/21/2017 | LDJ | IC | Correspondence with Linda Casey regarding UST comments to insurance motion | 0.20 | 1095.00 | $219.00 |
| 08/21/2017 | RBO | IC | Review Iain A. W. Nasatir message re insurance analysis and respond | 0.10 | 1025.00 | $102.50 |
| 08/22/2017 | LDJ | IC | Telephone conference with David M. Bertenthal regarding insurance issues | 0.20 | 1095.00 | $219.00 |
| 08/23/2017 | IAWN | IC | Analyze Travelers workers' compensation policy and loss model (2.7); exchange emails with broker re same (.2) | 2.90 | 895.00 | $2,595.50 |
| 08/24/2017 | IAWN | IC | Review and analyze collateral agreement with Travelers (2.2); exchange emails with broker re same (.1) | 2.30 | 895.00 | $2,058.50 |
| 08/25/2017 | IAWN | IC | Exchange emails with Janice G Washington re proof of claim bar date (.2); analyze collateral agreement issues against bankruptcy and draft analysis of same (2.4) | 2.60 | 895.00 | $2,327.00 |
| 08/27/2017 | IAWN | IC | Finalize collateral analysis and send same to Robert B Orgel | 1.30 | 895.00 | $1,163.50 |
| 08/29/2017 | IAWN | IC | Telephone conference and office conference with Robert Orgel re executory contracts and insurance (.3), research insurance policies as executory contracts (2.4) | 2.70 | 895.00 | $2,416.50 |
| 08/31/2017 | IAWN | IC | Review Travelers collateral materials, analyze open issues re same (2.0), exchange emails with SICA re conference call re same (.2) | 2.20 | 895.00 | $1,969.00 |
| | | | | **15.40** | | **$13,876.00** |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 08/15/2017 | JEO | LN | Email to Dave and Laura regarding Cameron matter | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2017 | JEO | LN | Call with OCP Eric HOffman re Nieves matter | 0.30 | 825.00 | $247.50 |
| 08/16/2017 | JEO | LN | Email to counsel re Nieves v True Religion matter | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | LN | Call with counsel re employment discrimination claim - Cameron v True Religion | 0.40 | 825.00 | $330.00 |
| 08/18/2017 | JEO | LN | Email to counsel in Cameron v. True Religion matter | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | JEO | LN | Research notices sent to Denisha Cameron | 0.40 | 825.00 | $330.00 |
| 08/18/2017 | JEO | LN | Follow up Email to counsel in Cameron v. True Religion matter re bar date service on Cameron | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | LN | Emails with Shayla Waldon re Cameron v. True Religion | 0.40 | 825.00 | $330.00 |
| 08/23/2017 | DMB | LN | Review materials re pending employment case (.2) and call with outside counsel (.4) re same. | 0.60 | 950.00 | $570.00 |
| 08/25/2017 | LDJ | LN | Correspondence with Shayla Waldon regarding notice of stay | 0.10 | 1095.00 | $109.50 |
| 08/25/2017 | JEO | LN | Emails with Laura Davis Jones re notice of stay for litigation | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | JEO | LN | Prepare notice of stay for litigation | 0.60 | 825.00 | $495.00 |
| 08/25/2017 | TPC | LN | Correspond with team (0.2) and draft stay notice (0.3) re: draft notice of stay for non-bankruptcy litigation | 0.50 | 675.00 | $337.50 |
| 08/25/2017 | TPC | LN | Research notices of bankruptcy case filing in non-bankruptcy matters re: file stay notices in non-bankruptcy litigation | 0.30 | 675.00 | $202.50 |
| | | | | 4.80 | | $3,942.00 |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2017 | LDJ | MC | Preparation for 8/2 committee meeting | 2.50 | 1095.00 | $2,737.50 |
| 08/02/2017 | LDJ | MC | Final preparation for 8/2 committee meeting | 1.70 | 1095.00 | $1,861.50 |
| 08/02/2017 | LDJ | MC | Attend committee meeting and settlement discussions | 6.50 | 1095.00 | $7,117.50 |
| 08/07/2017 | JEO | MC | Preparations for 341 meeting | 0.30 | 825.00 | $247.50 |
| 08/08/2017 | SSC | MC | Telephone conference with J. O'Neill re schedules in preparation for 341(a) meeting. | 0.30 | 825.00 | $247.50 |
| 08/09/2017 | LDJ | MC | Preparation for 341 meeting | 1.50 | 1095.00 | $1,642.50 |
| 08/10/2017 | LDJ | MC | Final preparation for 341 meeting | 1.70 | 1095.00 | $1,861.50 |
| 08/10/2017 | LDJ | MC | Meeting with Dali Snyder regarding 341 meeting preparation | 0.50 | 1095.00 | $547.50 |
| 08/10/2017 | LDJ | MC | Attend 341 meeting | 1.50 | 1095.00 | $1,642.50 |
| 08/10/2017 | JEO | MC | Meet with client and prepare for 341 meeting | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199   00002

Page:   48
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2017 | DMB | MC | Correspondence with S. Cho re 341 follow ups (.2); review revised SOFA (.4). | 0.60 | 950.00 | $570.00 |
| 08/11/2017 | LDJ | MC | Correspondence with PSZ&J regarding 341 follow-up issues, tasks | 0.20 | 1095.00 | $219.00 |
| 08/14/2017 | LDJ | MC | Correspondence with Dali Snyder regarding 341 meeting follow-up | 0.20 | 1095.00 | $219.00 |
| 08/15/2017 | LDJ | MC | Correspondence with Holly Dice regarding 341 follow-up information | 0.20 | 1095.00 | $219.00 |
| 08/16/2017 | DMB | MC | Correspondence with L. Jones re 341 follow up issues. | 0.30 | 950.00 | $285.00 |
| 08/16/2017 | LDJ | MC | Correspondence with UST regarding 341 follow-ups | 0.30 | 1095.00 | $328.50 |
| | | | | **19.30** | | **$20,571.00** |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | OP | Serve [signed] final utilities order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | OP | Serve [signed] final shippers order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | OP | Serve [signed] final customer programs order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | JEO | OP | Follow up with client re utility payments | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | KKY | OP | Draft affidavit of service for [signed] final utilities order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | OP | Draft affidavit of service for [signed] final shippers order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | OP | Draft affidavit of service for [signed] final customer programs order | 0.10 | 350.00 | $35.00 |
| 08/03/2017 | SSC | OP | Telephone conference with B. Randall re Adart holdup of goods. | 0.20 | 825.00 | $165.00 |
| 08/07/2017 | JEO | OP | Review and revise critical vendor agreement | 0.50 | 825.00 | $412.50 |
| 08/07/2017 | JEO | OP | Review status of Florida Power & LIght accounts re Utility Motion | 0.40 | 825.00 | $330.00 |
| 08/08/2017 | DMB | OP | Call with L. Jones re insurance. | 0.30 | 950.00 | $285.00 |
| 08/08/2017 | JEO | OP | Review email inquiry re Florida Power & Light account | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | JEO | OP | True Religion follow up with client re Florida Power and Light issue | 0.30 | 825.00 | $247.50 |
| 08/08/2017 | JEO | OP | Email with Alan Weiss re utility issues | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | JEO | OP | Email with Alan Weiss re shut off notice from COnEd | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | JEO | OP | Follow up email to Russ Johnson re ConEd shut off notice | 0.10 | 825.00 | $82.50 |
| 08/08/2017 | JEO | OP | Email to Mary Caskey - counsel for Duke Energy re | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    49
Invoice 117804
August 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | utilities | | | |
| 08/09/2017 | DMB | OP | Correspondence from T. Cairns re WC insurance and review wage order re same. | 0.30 | 950.00 | $285.00 |
| 08/10/2017 | JEO | OP | Review Duke Energy Settlement letter | 0.40 | 825.00 | $330.00 |
| 08/10/2017 | JEO | OP | Review utility escrow status | 0.40 | 825.00 | $330.00 |
| 08/10/2017 | JEO | OP | Email to client re utility payments | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | JEO | OP | Call to attorney for BGE utility re settlement | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | JEO | OP | Email to counsel for Duke Energy re suggested changes to settlement agreement | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | DMB | OP | Correspondence with T. Cairns re insurance. | 0.20 | 950.00 | $190.00 |
| 08/11/2017 | DMB | OP | Review initial draft re Zurich motion. | 0.40 | 950.00 | $380.00 |
| 08/11/2017 | JEO | OP | Follow up email to Alan Weiss re Com Ed utility payment | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | JEO | OP | Email to counsel for Com Ed re utility payment | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | SSC | OP | Review and respond to emails from company re SalesForce negotiations. | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | JEO | OP | Email with counsel for Duke Energy re settlement | 0.20 | 825.00 | $165.00 |
| 08/15/2017 | JEO | OP | Review request and Email to Waste Management re utility deposit | 0.20 | 825.00 | $165.00 |
| 08/15/2017 | JEO | OP | Email to John Craig re utility payment | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | JEO | OP | Review revised Duke Energy utility letter | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | OP | Email to Mary Caskey with signed settlement letter for Duke Energy | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | OP | Email to Sandy Weeb re Florida Power & Light request | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | OP | Email to City of Fontana re adequate assurance request | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | JEO | OP | Email with Mary Caskey re Due Energy settlement | 0.30 | 825.00 | $247.50 |
| 08/22/2017 | KKY | OP | Review and revise utilities service list | 0.30 | 350.00 | $105.00 |
| 08/24/2017 | JEO | OP | Email with Client Arian Ocasio re utilities matter | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | JEO | OP | Emails with client re GTT contract | 0.30 | 825.00 | $247.50 |
| 08/31/2017 | KKY | OP | Review and revise utilities service list | 0.10 | 350.00 | $35.00 |
| 08/31/2017 | JEO | OP | Email from counsel for Concur re payment issue | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | OP | Follow up with client on Concur payment issue | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | OP | Call with Counsel for Concur re payment issue | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | OP | Email with client re utility issue | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | OP | Email to client re FP&L Adequate assurance request | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    50

Invoice 117804

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2017 | JEO | OP | Prepare counter proposal to FP&L Adequate assurance request | 0.20 | 825.00 | $165.00 |
| 08/31/2017 | JEO | OP | Review adequate assurance request from Florida Power & LIght | 0.20 | 825.00 | $165.00 |
| | | | | 10.20 | | $8,090.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2017 | DMB | PD | Correspondence from S. Cho re solicitation issues. | 0.30 | 950.00 | $285.00 |
| 08/01/2017 | PJJ | PD | Research missing addresses for solicitation. | 2.50 | 350.00 | $875.00 |
| 08/01/2017 | SSC | PD | Correspond with R. Orgel re plan issues. | 0.10 | 825.00 | $82.50 |
| 08/01/2017 | SSC | PD | Telephone conference with J. O'Neill re bar date and solicitation procedures. | 0.20 | 825.00 | $165.00 |
| 08/01/2017 | SSC | PD | Telephone conference with R. Orgel re solicitation procedures . | 0.50 | 825.00 | $412.50 |
| 08/01/2017 | SSC | PD | Analysis re plan information request from L. Pham. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | DMB | PD | Correspondence with Robert Orgel re plan/365d4 issues. | 0.30 | 950.00 | $285.00 |
| 08/02/2017 | PJJ | PD | Prepare notice of filing revised proposed disclosure statement order. | 0.30 | 350.00 | $105.00 |
| 08/02/2017 | JEO | PD | Work on revised DS Order | 0.80 | 825.00 | $660.00 |
| 08/02/2017 | JEO | PD | Work on notice of filing for DS Order and Cure Notice | 0.80 | 825.00 | $660.00 |
| 08/02/2017 | JEO | PD | Circulate revised DS order, Cure Notice and Notice of filing to Akin | 0.40 | 825.00 | $330.00 |
| 08/02/2017 | SSC | PD | Review and revise Disclosure Statement Order. | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | SSC | PD | Review and revise Disclosure Statement Order. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | SSC | PD | Review and revise disclosure statement order. | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | SSC | PD | Review and revise notice of filing of disclosure statement order. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | SSC | PD | Telephone conference with P. Jeffries re notice of filing. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | SSC | PD | Review and revise Disclosure Statement Order. | 0.50 | 825.00 | $412.50 |
| 08/02/2017 | SSC | PD | Review and revise notice of filing re revised Disclosure Statement Order. | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | SSC | PD | Telephone conference with J. O'Neill re notice of filing re revised Disclosure Statement Order. | 0.10 | 825.00 | $82.50 |
| 08/02/2017 | SSC | PD | Review and analysis re revisions to notice of filing amended DS order from Akin Gump plus exhibits. | 0.30 | 825.00 | $247.50 |
| 08/02/2017 | SSC | PD | Correspond with J. O'Neill re filings. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   51
Invoice 117804
August 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2017 | SSC | PD | Telephone conference with R. Orgel re edits to Disclosure Statement Order. | 0.10 | 825.00 | $82.50 |
| 08/03/2017 | SSC | PD | Correspond with K. Manoukian re disclosure statement order. | 0.10 | 825.00 | $82.50 |
| 08/04/2017 | DMB | PD | Correspondence with Akin/RBO re takeback paper discussion. | 0.20 | 950.00 | $190.00 |
| 08/04/2017 | DMB | PD | Review plan re takeback paper issue. | 0.60 | 950.00 | $570.00 |
| 08/07/2017 | DMB | PD | Call with Akin and Ropes re plan issues. | 0.90 | 950.00 | $855.00 |
| 08/07/2017 | DMB | PD | Follow up review re plan related materials re Akin call. | 0.80 | 950.00 | $760.00 |
| 08/07/2017 | LDJ | PD | Review and analyze lender proposal | 0.40 | 1095.00 | $438.00 |
| 08/07/2017 | RBO | PD | Telephone conference with Agent and Lenders' attorneys re KYC and other take back debt terms (.8) and take notes re call after reviewing Plan (1.2) | 2.00 | 1025.00 | $2,050.00 |
| 08/08/2017 | DMB | PD | Correspondence from R. Orgel re takeback paper issues. | 0.20 | 950.00 | $190.00 |
| 08/08/2017 | DMB | PD | Analysis re takeback paper issues. | 0.50 | 950.00 | $475.00 |
| 08/08/2017 | LDJ | PD | Review plan issues, precedent | 1.50 | 1095.00 | $1,642.50 |
| 08/08/2017 | RBO | PD | Save potential Plan change notes and drafts and revise | 0.60 | 1025.00 | $615.00 |
| 08/08/2017 | RBO | PD | Preparation of message to Rubin, etc. re proposed Plan changes (.6); Review Rubin response (.1) | 0.70 | 1025.00 | $717.50 |
| 08/08/2017 | JMF | PD | Analyze issues re rejected contracts & Plan issues re same. | 0.40 | 825.00 | $330.00 |
| 08/09/2017 | DMB | PD | Correspondence from R. Orgel re Plan issue and call to R. Orgel re same. | 0.30 | 950.00 | $285.00 |
| 08/09/2017 | DMB | PD | Call with L. Jones re UCC disclosure request. | 0.20 | 950.00 | $190.00 |
| 08/09/2017 | DMB | PD | Review comments from Akin re Plan issues (.4); call with L. Jones re same (.2). | 0.60 | 950.00 | $570.00 |
| 08/09/2017 | LDJ | PD | Preparation for disclosure statement hearing | 1.00 | 1095.00 | $1,095.00 |
| 08/09/2017 | LDJ | PD | Telephone conference with David M. Bertenthal regarding plan | 0.20 | 1095.00 | $219.00 |
| 08/09/2017 | PJJ | PD | Telephone call with S. Cho re plan solicitation. | 0.20 | 350.00 | $70.00 |
| 08/09/2017 | PJJ | PD | Prepare ballots. | 0.70 | 350.00 | $245.00 |
| 08/09/2017 | PJJ | PD | Prepare class creditor listing. | 1.40 | 350.00 | $490.00 |
| 08/09/2017 | RBO | PD | Review Laura Davis Jones message re Committee deadline for Disclosure Statement objection (.1); Preparation of message to Rubin, Preis re same (.1); Review Rubin response and reply (.1) | 0.30 | 1025.00 | $307.50 |
| 08/09/2017 | RBO | PD | Review Rubin message re distribution mechanics and respond (.5); Preparation of message to Lease | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team re same (.4) | | | |
| 08/09/2017 | RBO | PD | Solicitation:  Review agent KYC notice | 0.10 | 1025.00 | $102.50 |
| 08/09/2017 | JEO | PD | Review publication requirements for confirmation hearing | 0.40 | 825.00 | $330.00 |
| 08/09/2017 | JEO | PD | Emails with Prime Clerk re publication quote for confirmation notice | 0.30 | 825.00 | $247.50 |
| 08/09/2017 | JMF | PD | Review critical vendor list re Plan. | 0.80 | 825.00 | $660.00 |
| 08/09/2017 | SSC | PD | Telephone conference with C. Pullo re solicitation. | 0.40 | 825.00 | $330.00 |
| 08/09/2017 | SSC | PD | Correspond with agents re voting record information needed for solicitation. | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | SSC | PD | Correspond with R. Orgel re solicitation question. | 0.10 | 825.00 | $82.50 |
| 08/09/2017 | SSC | PD | Telephone conference with P. Jeffries re solicitation. | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | SSC | PD | Correspond with R. Orgel re Class 4 information needed for solicitation. | 0.10 | 825.00 | $82.50 |
| 08/09/2017 | SSC | PD | Analysis re plan class 4 parties. | 0.30 | 825.00 | $247.50 |
| 08/10/2017 | DMB | PD | Correspondence with R. Orgel and akin re takeback paper. | 0.30 | 950.00 | $285.00 |
| 08/10/2017 | DMB | PD | Review Ropes plan revisions. | 1.10 | 950.00 | $1,045.00 |
| 08/10/2017 | RBO | PD | Review further lender request re earlier distributions and review Plan re same (1.0); Preparation of request to Landlord team re claim estimates (.2); Preparation of message to David J. Barton re KYC rules (.1); Preparation of message to Shirley S. Cho re Prime Clerk and solicitation (.1); Telephone conference with Shirley S. Cho re same (2); Continue work on Plan revisions proposed (.7) | 2.30 | 1025.00 | $2,357.50 |
| 08/10/2017 | RBO | PD | Preparation of message to Katie Lee et al. re KYC and other document changes (.4); Review call request and respond (.1); Preparation of message to David M. Bertenthal re call tomorrow (.1); Respond to AG re call (.1); Preparation of messages to Pham re claims amounts (.2) | 0.90 | 1025.00 | $922.50 |
| 08/10/2017 | JMF | PD | Analyze plan issues re continuing claims and rejected contracts (.5); call to S. Cho re issues re same. | 1.80 | 825.00 | $1,485.00 |
| 08/10/2017 | SSC | PD | Telephone conference with R. Orgel re plan solicitation questions. | 0.30 | 825.00 | $247.50 |
| 08/10/2017 | SSC | PD | Analysis re Class 6 ballot and correspond with C. Pullo, Prime Clerk re same. | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | DMB | PD | Prepare for (.2) and attend (.6) call with R. Orgel/Ropes re Plan issues. | 0.80 | 950.00 | $760.00 |
| 08/11/2017 | DMB | PD | Follow up review/analysis re plan per Ropes call. | 0.70 | 950.00 | $665.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    53
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2017 | DMB | PD | Correspondence from Akin re plan. | 0.20 | 950.00 | $190.00 |
| 08/11/2017 | DMB | PD | Review/analysis re Ropes changes to disclosure order. | 0.50 | 950.00 | $475.00 |
| 08/11/2017 | DMB | PD | Correspondence from S. Cho re class 4 issues. | 0.20 | 950.00 | $190.00 |
| 08/11/2017 | LDJ | PD | Correspondence with committee counsel regarding plan | 0.20 | 1095.00 | $219.00 |
| 08/11/2017 | RBO | PD | Forward to Prime Clerk certain agent proposed changes to Debtors' Order, etc. (.3); Review Shirley S. Cho response and reply to her (.1); Review Prime Clerk response and advise others and send further comments to Rubin (.4); Review Rubin response and reply to him (.1); Review file, and prepare message to Patricia Jeffries re Disclosure Statement (.1) | 1.00 | 1025.00 | $1,025.00 |
| 08/11/2017 | JEO | PD | Email to PSZ&J team re Ropes & Gray comments to plan and DS | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | JEO | PD | Email to Prime Clerk re solicitation comments | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | SSC | PD | Review and analysis re agent edits to the disclosure statement order. | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | SSC | PD | Correspond with K. Manoukian re form ballots. | 0.10 | 825.00 | $82.50 |
| 08/11/2017 | SSC | PD | Correspond with company re Class 4 information needed. | 0.30 | 825.00 | $247.50 |
| 08/11/2017 | SSC | PD | Telephone conference with D. Snyder re cure list and Class 4 information. | 0.80 | 825.00 | $660.00 |
| 08/11/2017 | SSC | PD | Review and analysis re agent edits to the plan. | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | SSC | PD | Telephone conference with R. Orgel re agent edits to the plan. | 0.20 | 825.00 | $165.00 |
| 08/11/2017 | SSC | PD | Correspond with P. Jeffries re edits to ballots. | 0.10 | 825.00 | $82.50 |
| 08/12/2017 | DMB | PD | Review comments to KYC notice, Plan. | 1.10 | 950.00 | $1,045.00 |
| 08/12/2017 | LDJ | PD | Review plan issues | 1.00 | 1095.00 | $1,095.00 |
| 08/12/2017 | RBO | PD | Review Plan, Disclosure Statement and Committee request (.3); send documents to Committee counsel Schlan (.2); Review AG queries and respond (.2) | 0.70 | 1025.00 | $717.50 |
| 08/12/2017 | RBO | PD | Review Schlan and AG messages re Committee comments, etc. (.2); Preparation of message to AG re Committee Plan/ Disclosure Statement comments (.2) | 0.40 | 1025.00 | $410.00 |
| 08/12/2017 | RBO | PD | Review Plan and revise Disclosure Statement order and KYC notice | 1.80 | 1025.00 | $1,845.00 |
| 08/13/2017 | DMB | PD | Correspondence from R. Orgel re plan / KYC revisions (.2); review same (.6). | 0.80 | 950.00 | $760.00 |
| 08/13/2017 | RBO | PD | Review Plan and revise Disclosure Statement order, Plan exhibit | 1.10 | 1025.00 | $1,127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

True Religion Apparel Inc.

Invoice 117804

85199    00002

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2017 | RBO | PD | Review documents and Preparation of message to Patricia Jeffries and Shirley S. Cho re Disclosure Statement related documents (.2); Review Plan (.4) | 0.60 | 1025.00 | $615.00 |
| 08/13/2017 | RBO | PD | Revise Disclosure Statement related documents | 1.70 | 1025.00 | $1,742.50 |
| 08/13/2017 | RBO | PD | Preparation of message to Schlan re Committee requests (.2); Review solicitation documents (.2); Preparation of messages to James E. O'Neill re publication notice (.2) | 0.60 | 1025.00 | $615.00 |
| 08/13/2017 | RBO | PD | Revise Disclosure Statement Order (1.1); Revise Disclosure Statement (2.1); Revise Plan Exhibit (.1); Preparation of message responding to AG re call with Committee (.1) | 3.40 | 1025.00 | $3,485.00 |
| 08/13/2017 | RBO | PD | Solicitation: Preparation of message to AG with documents (.2); Preparation of call message to AG, Schlan (.3) | 0.50 | 1025.00 | $512.50 |
| 08/13/2017 | RBO | PD | Review Rubin response and reply (.1) | 0.10 | 1025.00 | $102.50 |
| 08/13/2017 | JEO | PD | Email with Rob Orgel re confirmation notice | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | DMB | PD | Prep for (.3) and attend (.6) call with Cooley / Akin re Disclosure Statement. | 0.90 | 950.00 | $855.00 |
| 08/14/2017 | DMB | PD | Review further Plan / KYC comments. | 0.80 | 950.00 | $760.00 |
| 08/14/2017 | DMB | PD | Initial review re Macerich objection / UCC reservation. | 0.70 | 950.00 | $665.00 |
| 08/14/2017 | LDJ | PD | Review Macerich objection to disclosure statement | 0.30 | 1095.00 | $328.50 |
| 08/14/2017 | LDJ | PD | Correspondence with Rob Orgel regarding revisions to disclosure statement | 0.30 | 1095.00 | $328.50 |
| 08/14/2017 | LDJ | PD | Review and analyze comments from USt to disclosure statement and ballots | 0.90 | 1095.00 | $985.50 |
| 08/14/2017 | LDJ | PD | Review committee reservation of rights regarding disclosure statement | 0.10 | 1095.00 | $109.50 |
| 08/14/2017 | LDJ | PD | Correspondence with Linda Casey regarding UST issues with disclosure statement and plan | 0.20 | 1095.00 | $219.00 |
| 08/14/2017 | LDJ | PD | Continued work on disclosure statement and plan open issues | 2.80 | 1095.00 | $3,066.00 |
| 08/14/2017 | PJJ | PD | Research plan objection responses. | 0.40 | 350.00 | $140.00 |
| 08/14/2017 | RBO | PD | Review Rubin message and forward to Shirley S. Cho question (.1); Gather solicitation documents (.2); Review messages re UST request (.2); Preparation of message to Prime Clerk with query (.1) | 0.60 | 1025.00 | $615.00 |
| 08/14/2017 | RBO | PD | Prepare for call re Disclosure Statement with Committee | 0.20 | 1025.00 | $205.00 |
| 08/14/2017 | RBO | PD | Telephone conference with Schlan, Rubin, Preis re Committee Disclosure Statement comments | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    55
Invoice 117804
August 31, 2017

True Religion Apparel Inc.

85199      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2017 | RBO | PD | Review Laura Davis Jones message and prepare detailed response re UST comments | 0.40 | 1025.00 | $410.00 |
| 08/14/2017 | RBO | PD | Telephone conference with Shirley S. Cho re handling of changes to documents for solicitation | 0.20 | 1025.00 | $205.00 |
| 08/14/2017 | RBO | PD | Review Prime Clerk response re UST request and reply | 0.10 | 1025.00 | $102.50 |
| 08/14/2017 | RBO | PD | Review AG changes to Plan (.4); Preparation of message to Richard M. Pachulski re employee changes (.2) | 0.60 | 1025.00 | $615.00 |
| 08/14/2017 | RBO | PD | Review and summarize formal and informal objections to Disclosure Statement for MAEVA input (1.9); Preparation of message re same to Wilson, Pham, Snyder, etc. (.4); Follow up to Laura Davis Jones further re UST comments (.1) | 2.40 | 1025.00 | $2,460.00 |
| 08/14/2017 | RBO | PD | Preparation of messages to Pham re updating numbers (.1); Review further issues and documents re solicitation, including KYC notice, its exhibits, Disclosure Statement order, Plan, Disclosure Statement, 3 ballots, general confirmation notice and non-voting status notice (.9); Preparation of message to AG re same (.6) | 1.60 | 1025.00 | $1,640.00 |
| 08/14/2017 | RBO | PD | Review Joshua M. Fried re AG Plan change and respond seeking detailed proposed Plan language and quoting relevant Plan language at issue | 0.30 | 1025.00 | $307.50 |
| 08/14/2017 | RMP | PD | Telephone conferences and e-mails re global issues. | 0.60 | 1195.00 | $717.00 |
| 08/14/2017 | JMF | PD | Review Plan language re employee benefit issues (.3); emails re R. Orgel re same (.2). | 0.50 | 825.00 | $412.50 |
| 08/14/2017 | JMF | PD | Review landlord DS objection. | 0.30 | 825.00 | $247.50 |
| 08/14/2017 | JMF | PD | Review open solicitation / Plan issues re Plan document. | 0.30 | 825.00 | $247.50 |
| 08/14/2017 | JMF | PD | Review Plan objection points by OUST & email R. Pachulski re same. | 0.20 | 825.00 | $165.00 |
| 08/14/2017 | SSC | PD | Review two emails from K. Lee re disclosure statement order edits. | 0.10 | 825.00 | $82.50 |
| 08/14/2017 | SSC | PD | Review UST edits to disclosure statement order. | 0.10 | 825.00 | $82.50 |
| 08/14/2017 | SSC | PD | Telephone conference with Committee and Akin re Committee's comments to disclosure statement. | 0.60 | 825.00 | $495.00 |
| 08/14/2017 | SSC | PD | Telephone conference with R. Orgel re Macerich. | 0.10 | 825.00 | $82.50 |
| 08/14/2017 | SSC | PD | Review emails from J. Rubin re disclosure statement order edits. | 0.10 | 825.00 | $82.50 |
| 08/14/2017 | SSC | PD | Review and respond to R. Orgel email re disclosure statement order edits. | 0.10 | 825.00 | $82.50 |
| 08/14/2017 | SSC | PD | Review Macerich objection to disclosure statement. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    56
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2017 | DMB | PD | Correspondence with R. Orgel re landlord issues. | 0.20 | 950.00 | $190.00 |
| 08/15/2017 | DMB | PD | Review Plan / Disclosure revisions. | 1.10 | 950.00 | $1,045.00 |
| 08/15/2017 | LDJ | PD | Review revised plan and disclosure statement | 1.30 | 1095.00 | $1,423.50 |
| 08/15/2017 | PJJ | PD | Research landlord plan objections. | 1.10 | 350.00 | $385.00 |
| 08/15/2017 | RBO | PD | Preparation of message to Richard M. Pachulski, others re landlord Disclosure Statement objection after review objection (.4); Preparation of message to Snyder re landlord negotiations (.1); Review James E. O'Neill message and respond re Snyder (.1) | 0.60 | 1025.00 | $615.00 |
| 08/15/2017 | RBO | PD | Review Snyder response re call and reply (.1); 2x; Review reply form from Shirley S. Cho and respond (.3); Review Plan and Shirley S. Cho response (.2) | 0.60 | 1025.00 | $615.00 |
| 08/15/2017 | RBO | PD | Preparation of message to Branch re Macerich objection (.2) | 0.20 | 1025.00 | $205.00 |
| 08/15/2017 | RBO | PD | Review James E. O'Neill message re Disclosure Statement hearing agenda and respond (.1); Review Shirley S. Cho request for KYC exhibits and respond (.1); Telephone conference with Snyder re lease status (.4); Review Snyder message re same (.2) | 0.80 | 1025.00 | $820.00 |
| 08/15/2017 | RBO | PD | Review Committee request, Disclosure Statement and send language to Company for comment, revision (.5); Preparation of message to Pham for information for Disclosure Statement hearing reply (.2); Preparation of message to L. Heilman re objection (.1) | 0.80 | 1025.00 | $820.00 |
| 08/15/2017 | JEO | PD | Email with Rob Orgel re Macerich objection to DS | 0.20 | 825.00 | $165.00 |
| 08/15/2017 | JEO | PD | Review Macerich objection to DS | 0.30 | 825.00 | $247.50 |
| 08/15/2017 | JMF | PD | Review Plan solicitation procedure re DS issues. | 0.80 | 825.00 | $660.00 |
| 08/15/2017 | SSC | PD | Review several sets of lender comments to disclosure statement, order, and exhibits. | 0.50 | 825.00 | $412.50 |
| 08/15/2017 | SSC | PD | Telephone conference with D. Bertenthal re open schedules issues. | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | SSC | PD | Telephone conference with A. Weiss re contract cure information needed for plan. | 0.40 | 825.00 | $330.00 |
| 08/15/2017 | SSC | PD | Review and analysis re Macerich objection response. | 0.30 | 825.00 | $247.50 |
| 08/16/2017 | DMB | PD | Correspondence from L. Jones, R. Orgel re global settlement. | 0.40 | 950.00 | $380.00 |
| 08/16/2017 | DMB | PD | Review revised disclosure statement insert. | 0.30 | 950.00 | $285.00 |
| 08/16/2017 | DMB | PD | Correspondence from R. Orgel re Macerich objection. | 0.20 | 950.00 | $190.00 |
| 08/16/2017 | LDJ | PD | Review committee reservation of rights regarding | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    57
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | disclosure statement | | | |
| 08/16/2017 | LDJ | PD | Review Simon objection to disclosure statement. | 0.30 | 1095.00 | $328.50 |
| 08/16/2017 | LDJ | PD | Telephone conference with Dali Snyder regarding pending transactions; landlord issues | 0.20 | 1095.00 | $219.00 |
| 08/16/2017 | LDJ | PD | Plan confirmation preparation issues | 1.80 | 1095.00 | $1,971.00 |
| 08/16/2017 | PJJ | PD | Prepare omnibus reply to landlord plan objections. | 0.50 | 350.00 | $175.00 |
| 08/16/2017 | RBO | PD | Telephone conference with Leslie Heilman (.9); Preparation of message to Snyder re releasing information (.9); Preparation of message to Snyder re releasing information (.2) | 2.00 | 1025.00 | $2,050.00 |
| 08/16/2017 | RBO | PD | Review Heilman message and respond (.1); Review Shirley S. Cho message re Disclosure Statement revision and respond (.3) | 0.40 | 1025.00 | $410.00 |
| 08/16/2017 | RBO | PD | Preparation of messages to Weiss re Disclosure Statement revision (.2) | 0.20 | 1025.00 | $205.00 |
| 08/16/2017 | RBO | PD | Telephone conference with Alan Weiss re Interco changes (.3); Exchange messages with Pham re lease data (.3) | 0.60 | 1025.00 | $615.00 |
| 08/16/2017 | RBO | PD | Telephone call to Ron Tucker (.1); Telephone conference with Ron Tucker (.4); Preparation of message to David M. Bertenthal, others re reply (.4) | 0.90 | 1025.00 | $922.50 |
| 08/16/2017 | RBO | PD | Telephone conference with Shirley S. Cho re reply to Disclosure Statement | 0.30 | 1025.00 | $307.50 |
| 08/16/2017 | RBO | PD | Revise Disclosure Statement re Interco transactions (.7); Telephone conference with Richard M. Pachulski, Wilson, Laura Davis Jones re disclosures issues, resolutions (.3); Preparation of message with questions/comments to Wilson (.3); Revise Pham message and reply re amounts (.2) | 1.50 | 1025.00 | $1,537.50 |
| 08/16/2017 | RBO | PD | Revise Simon joinder and circulate (.3); Preparation of message to Tucker (.1); Preparation of message to lenders re objection (.2); Preparation of proposal to client (.2); Preparation of message to client summarizing Simon asks | 1.10 | 1025.00 | $1,127.50 |
| 08/16/2017 | RBO | PD | Preparation of message to lenders regarding Interco language changes proposed to Disclosure Statement | 0.30 | 1025.00 | $307.50 |
| 08/16/2017 | RBO | PD | Review messages re other parties' plan negotiations (.2); Preparation of message to Feltman re timing issues (.2) | 0.40 | 1025.00 | $410.00 |
| 08/16/2017 | RBO | PD | Preparation of message to Lenders regarding Disclosure Statement Objections and Responses | 0.30 | 1025.00 | $307.50 |
| 08/16/2017 | RBO | PD | Review Shirley S. Cho message re Agent edits and respond | 0.20 | 1025.00 | $205.00 |
| 08/16/2017 | RBO | PD | Review messages (.3) and Telephone call to Teddy | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    58
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Kapur and Telephone conference with Teddy M. Kapur (.4) | | | |
| 08/16/2017 | RMP | PD | Various calls and e-mails with AP, CH and JF re global settlement issues. | 2.10 | 1195.00 | $2,509.50 |
| 08/16/2017 | JEO | PD | Emails with Max re landlord objection to disclosure statement | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | PD | Review Objection to DS filed by Simon Property | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | SSC | PD | Review R. Orgel and Akin correspondence re DS revisions on intercompany disclosures. | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | SSC | PD | Review R. Orgel correspondence re lease objections to disclosure statement. | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | SSC | PD | Telephone conference with R. Orgel re disclosure statement objections and reply. | 0.50 | 825.00 | $412.50 |
| 08/16/2017 | SSC | PD | Draft omnibus reply. | 5.10 | 825.00 | $4,207.50 |
| 08/17/2017 | DMB | PD | Correspondence from R. Orgel re solicitation issues. | 0.40 | 950.00 | $380.00 |
| 08/17/2017 | DMB | PD | Review materials re pending disclosure statement objections. | 0.60 | 950.00 | $570.00 |
| 08/17/2017 | DMB | PD | Review further plan related revisions. | 0.50 | 950.00 | $475.00 |
| 08/17/2017 | LDJ | PD | Correspondence with Rob Orgel regarding disclosure statement hearing | 0.20 | 1095.00 | $219.00 |
| 08/17/2017 | LDJ | PD | Correspondence with Cathy Hershcopf regarding disclosure statement objection deadline, extension | 0.20 | 1095.00 | $219.00 |
| 08/17/2017 | LDJ | PD | Attention to open disclosure statement issues, revisions | 1.50 | 1095.00 | $1,642.50 |
| 08/17/2017 | PJJ | PD | Revise omnibus reply to landlord plan objections. | 1.00 | 350.00 | $350.00 |
| 08/17/2017 | RBO | PD | Review documents to respond to Disclosure Statement objection (.2); respond to Pham re class totals (.3) | 0.50 | 1025.00 | $512.50 |
| 08/17/2017 | RBO | PD | Telephone conference with Shirley S. Cho re reply brief, etc. (2 times) (.4); Preparation of message to Heilman, Branch with lease data and comments (.4); Review Pham follow up re Class 5 amounts and respond (.2) | 1.00 | 1025.00 | $1,025.00 |
| 08/17/2017 | RBO | PD | Review further Shirley S. Cho message re Agent issues and respond (.2); Telephone conference with Jason Rubin re Plan changes for landlords (.3) | 0.50 | 1025.00 | $512.50 |
| 08/17/2017 | RBO | PD | Review and respond further to Long and Telephone conference with Long (.2). | 0.20 | 1025.00 | $205.00 |
| 08/17/2017 | RBO | PD | Telephone conference with Myra Kulick re redline for landlords (.2); Assemble information and send Simon Properties applicable lease information (.6) | 0.80 | 1025.00 | $820.00 |
| 08/17/2017 | RBO | PD | Solicitation: Preparation of message to Shirley S. Cho re status of filings (.2); Review Shirley S. Cho | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response and reply further (.2); Review Shirley S. Cho message re Agent issues and respond and request call (.1) | | | |
| 08/17/2017 | RBO | PD | Review Plan for Solicitation.Motion matters and Reply (.7); Review forms, review draft reply and preparation of message to Shirley S. Cho re same (.7); Revise Disclosure Statement Order (.7); Revise Plan (.9) | 3.00 | 1025.00 | $3,075.00 |
| 08/17/2017 | RBO | PD | Review and respond to Lenders re Plan revisions timing (.1); Preparation of message to Lenders with proposed revisions, comments (.3); Review Richard M. Pachulski message re status and reply (.1) | 0.50 | 1025.00 | $512.50 |
| 08/17/2017 | RBO | PD | Preparation of message to Snyder re tasks,proposals (.2); Preparation of message to Hartwell re cures and objections (.1); Preparation of message to Heilman re cures, objection, time to respond (.2); Preparation of message to Jason Rubin re Reply, Plan changes (.4) | 0.90 | 1025.00 | $922.50 |
| 08/17/2017 | RBO | PD | Review Preis message re Committee extension and reply (.1); Telephone conference with Branch re objections, responses (.3); Preparation of message to Rubin re Disclosure Statement responses (.4); Review Branch message and reply (.1); Preparation of message to Dali re Simon proposal (.1); Preparation of message to Rubin re extensions (.1); Telephone conference with Rubin re changes (.2); Revise Reply (1.9) | 3.20 | 1025.00 | $3,280.00 |
| 08/17/2017 | RBO | PD | Preparation of message to Myra Kulick re Plan changes and redlining (.4); Review Preis message, court files and respond (.2); Preparation of reminder re Interco revision to Rubin (.2) | 0.80 | 1025.00 | $820.00 |
| 08/17/2017 | RMP | PD | Various telephone conferences and e-mails re global resolution issues. | 1.00 | 1195.00 | $1,195.00 |
| 08/17/2017 | JEO | PD | Review landlord objection to DS | 0.40 | 825.00 | $330.00 |
| 08/17/2017 | JEO | PD | Email to Shirley Cho and Tim Cairns thoughts on reply to Landlord Objection to DS | 0.60 | 825.00 | $495.00 |
| 08/17/2017 | LAF | PD | Legal research re: Plans limiting recoupment/setoff rights. | 1.30 | 375.00 | $487.50 |
| 08/17/2017 | LAF | PD | Legal research re: Resolving cure disputes postconfirmation. | 2.30 | 375.00 | $862.50 |
| 08/17/2017 | LAF | PD | Legal research re: Setting rejection date as plan effective date. | 0.50 | 375.00 | $187.50 |
| 08/17/2017 | SSC | PD | Telephone conference with R. Orgel re DS reply. | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | SSC | PD | Research and analysis re disclosure statement reply points. | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2017 | SSC | PD | Review and revise disclosure statement reply. | 0.30 | 825.00 | $247.50 |
| 08/17/2017 | SSC | PD | Analysis re Committee's response deadline. | 0.10 | 825.00 | $82.50 |
| 08/17/2017 | SSC | PD | Review Committee's reservation of rights re disclosure statement. | 0.10 | 825.00 | $82.50 |
| 08/17/2017 | SSC | PD | Review and analysis re J. O'Neill comments on disclosure statement reply. | 0.10 | 825.00 | $82.50 |
| 08/18/2017 | DMB | PD | Review plan revisions. | 0.60 | 950.00 | $570.00 |
| 08/18/2017 | DMB | PD | Correspondence with R. Orgel re plan changes. | 0.30 | 950.00 | $285.00 |
| 08/18/2017 | DMB | PD | Correspondence from R. Orgel re disclosure objections. | 0.20 | 950.00 | $190.00 |
| 08/18/2017 | KKY | PD | Draft motion for leave to file reply to objections to disclosure statement | 1.00 | 350.00 | $350.00 |
| 08/18/2017 | LDJ | PD | Continued attention to global negotiations | 1.40 | 1095.00 | $1,533.00 |
| 08/18/2017 | LDJ | PD | Review disclosure statement open issues, revisions | 1.50 | 1095.00 | $1,642.50 |
| 08/18/2017 | RBO | PD | Review client response re proposals (.2); forward internally with questions (.2) | 0.40 | 1025.00 | $410.00 |
| 08/18/2017 | RBO | PD | Review Objections, Plan revisions, prior messages and send message to Heilman with documents (.9) | 0.90 | 1025.00 | $922.50 |
| 08/18/2017 | RBO | PD | Review Plan and Lender changes, query (.7); Preparation of message to Rubin re same (.3); Review Rubin response (.1); Telephone conference with Jason Rubin (.1); Telephone conference with Myra Kulick regarding staffing (.1); Telephone call to James E. O'Neill re staffing and exchange messages with Laura Davis Jones re same (.1) | 1.40 | 1025.00 | $1,435.00 |
| 08/18/2017 | RBO | PD | Review Pham message and respond re form of document forwarded (.2) | 0.20 | 1025.00 | $205.00 |
| 08/18/2017 | RBO | PD | Review messages re Objections and Preparation of follow up to Branch (.2) | 0.20 | 1025.00 | $205.00 |
| 08/18/2017 | RBO | PD | Preparation of message to James E. O'Neill re status call (.1); Preparation of message to Harwell/Tucker re resolutions (.8); Preparation of message to Tucker to confirm his message after review (.2); Preparation of message to Travel Agency and Telephone conference with re trip to Delaware (.2); Preparation of message to Branch to have call (.1); Preparation of message to Rubin, responding to query (.1) | 1.50 | 1025.00 | $1,537.50 |
| 08/18/2017 | RBO | PD | Preparation of message to James E. O'Neill re Simon settlement (.1); Preparation of message to Branch after review of his response (.1); Revise Plan (.5); Preparation of message to Wilson re Plan changes (.3) | 1.00 | 1025.00 | $1,025.00 |
| 08/18/2017 | RBO | PD | Preparation of message to Schlan with documents re | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee Objection (.3); Review Pham response re Plan changes (.1) | | | |
| 08/18/2017 | RBO | PD | Organize and review documents and send Lenders message re upcoming revised document filings (.6); Review response from Lenders and reply (.2); Review documents (.9); Review Rubin messages (.2); Respond to Rubin (.2) | 2.10 | 1025.00 | $2,152.50 |
| 08/18/2017 | RBO | PD | Preparation of messages to Laura Davis Jones re plan tasks, staffing and review response (.2); Review Plan and prepare comments and share with Lenders (4.3) | 4.50 | 1025.00 | $4,612.50 |
| 08/18/2017 | RMP | PD | Prepare for and participate on team call. | 0.70 | 1195.00 | $836.50 |
| 08/18/2017 | RMP | PD | Various e-mails and telephone conferences re global resolution issues. | 0.90 | 1195.00 | $1,075.50 |
| 08/18/2017 | MBL | PD | Call with R. Orgel re plan timing issues. | 0.20 | 850.00 | $170.00 |
| 08/18/2017 | JEO | PD | Review draft of omnibus reply to objections to DS | 0.40 | 825.00 | $330.00 |
| 08/18/2017 | JEO | PD | Emails with Laura Davis Jones re status of matters for DS hearing | 0.30 | 825.00 | $247.50 |
| 08/18/2017 | SSC | PD | Review correspondence to landlords re plan objections from R. Orgel. | 0.10 | 825.00 | $82.50 |
| 08/18/2017 | SSC | PD | Review Akin correspondence re status of plan. | 0.10 | 825.00 | $82.50 |
| 08/19/2017 | LDJ | PD | Continued attention to plan issues, strategy, revisions | 2.30 | 1095.00 | $2,518.50 |
| 08/19/2017 | RBO | PD | Review and organize notices and ballots and review (1.4); Preparation of message to client for information for filings (.2); Preparation of message to Feltman, Lenders' counsel for information to comply with UST request (.2); Review Lenders' response and reply to it (.2) | 2.00 | 1025.00 | $2,050.00 |
| 08/19/2017 | RBO | PD | Review Company response and reply to it (.1); Review Lender versions (.9); Preparation of message to Lenders' counsel re further changes (.2); Review Laura Davis Jones task staffing query and respond (.1) | 1.30 | 1025.00 | $1,332.50 |
| 08/19/2017 | RBO | PD | Revise notices, etc. (1.1); Revise Ballots (1.3) | 2.40 | 1025.00 | $2,460.00 |
| 08/20/2017 | LDJ | PD | Review revisions to plan, disclosure statement, ballots | 2.00 | 1095.00 | $2,190.00 |
| 08/20/2017 | LDJ | PD | Correspondence with Rob Orgel regarding disclosure statement revisions | 0.20 | 1095.00 | $219.00 |
| 08/20/2017 | RBO | PD | Review Feltman comment re Disclosure Statement order revisions, review prior massages and Disclosure Statement order (.4); Preparation of response to Feltman with explanation (.1); Review Preis message to Committee re deal (.2); Preparation | 1.00 | 1025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of message to Wilson with questions re deal (.3) | | | |
| 08/20/2017 | RBO | PD | Review and revise Plan Ballots, non-voting notice, KYC Notice and confirmation notice (3.3); Review Wilson response re Committee deal (.2) and reply with query re cash-out (.1); Preparation of message to Snyder for information for KYC Notice (.2) | 3.80 | 1025.00 | $3,895.00 |
| 08/20/2017 | RBO | PD | Review and revise further Notice re revised Disclosure Statement order, Disclosure Statement order, cure notice, KYC Notice | 1.30 | 1025.00 | $1,332.50 |
| 08/20/2017 | RBO | PD | Review Branch message (.1); Advise Lenders of intent to go forward to contest objection (.1); Preparation of response to Branch (.1); Review Rubin suggestions (.1); Preparation of message to Laura Davis Jones to confirm alternative approach is preferable (.2); Review KYC Notice (.2) | 0.80 | 1025.00 | $820.00 |
| 08/20/2017 | RBO | PD | Review Rubin message (.1); Preparation of message to David M. Bertenthal, James E. O'Neill, Shirley S. Cho re agenda information (.2); Review Laura Davis Jones message re tasks, staffing tonight and respond (.1); Review and revise Cure Notice, non-voting notice, confirmation notice, KYC Notice (.7) | 1.10 | 1025.00 | $1,127.50 |
| 08/20/2017 | RBO | PD | Review Shirley S. Cho message re reply and arguments (.1); Preparation of response to Shirley S. Cho re edits to forms (.1); Review Laura Davis Jones message re tasks, staffing (.1); Review Plan, Review and revise notice re revised Disclosure Statement Order, Review Disclosure Statement Order; Review and revise non-voting notice, ballots, confirmation notice (.8) | 1.10 | 1025.00 | $1,127.50 |
| 08/20/2017 | RBO | PD | Preparation of message to Branch with proposal (.2); Review and revise notice of revised Disclosure Statement order, Disclosure Statement, Class 3 Ballot, non-voting notice, Class 6 Ballot, KYC Notice and confirmation notice (.8) | 1.00 | 1025.00 | $1,025.00 |
| 08/20/2017 | RBO | PD | Preparation of follow up to Branch, Heilman (.1); Revise reply (1.4); Review Heilman response (.1); Preparation of message re resolution to James E. O'Neill (.1); Preparation of message to Schlan to confirm resolution (.1); Review and respond to Richard M. Pachulski re Disclosure Statement objections (.1); Review Hershcopf response and acknowledge (.1); Preparation of message re form of notice re Disclosure Statement Order to Laura Davis Jones, James E. O'Neill (.1) | 2.10 | 1025.00 | $2,152.50 |
| 08/20/2017 | RBO | PD | Review proposed Agenda (.1); Preparation of message to James E. O'Neill with proposed agenda revisions (.1) Review Lender document revisions (.4) | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199   00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2017 | RBO | PD | Review and revise Plan, Disclosure Statement Order, Class 3 Ballot, Class 6 Ballot (.6); Preparation of message to Lenders and proposal re cash out mechanics (.4); Review Wilson response and reply with documents (.2); Revise Class 3 Ballot, Class 6 Ballot, Class 5 Ballot, Confirmation Notice, Non-Voting Notice (1.0) | 2.20 | 1025.00 | $2,255.00 |
| 08/20/2017 | RBO | PD | Preparation of messages to Committee, Lenders, Equity with revised documents for filing | 1.10 | 1025.00 | $1,127.50 |
| 08/20/2017 | MBL | PD | Review plan-related and settlement emails re same. | 0.30 | 850.00 | $255.00 |
| 08/20/2017 | JEO | PD | Review notice for filing amended docs and circulate to Rob Orgel | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | DMB | PD | Correspondence from R. Orgel / Akin re Plan / Disclosure Statement charges. | 0.40 | 950.00 | $380.00 |
| 08/21/2017 | DMB | PD | Review further Plan / Disclosure Statement revisions. | 1.30 | 950.00 | $1,235.00 |
| 08/21/2017 | DMB | PD | Attention to solicitation timeline. | 0.30 | 950.00 | $285.00 |
| 08/21/2017 | LDJ | PD | Correspondence with Harry Wilson regarding confirmation hearing | 0.20 | 1095.00 | $219.00 |
| 08/21/2017 | LDJ | PD | Review revised disclosure statement order | 0.40 | 1095.00 | $438.00 |
| 08/21/2017 | LDJ | PD | Review revised disclosure statement and plan | 1.20 | 1095.00 | $1,314.00 |
| 08/21/2017 | LDJ | PD | Review committee comments to revised plan and disclosure statement | 0.40 | 1095.00 | $438.00 |
| 08/21/2017 | RBO | PD | Review and forward to James E. O'Neill message from Rubin with Agenda content request (.1); Review Preis Agenda confirmation request and respond (.1) and request including equity; Review Preis follow up and respond re Macerich deal (.1); Review and respond re travel Disclosure Statement hearing to travel agent (.1) | 0.40 | 1025.00 | $410.00 |
| 08/21/2017 | RBO | PD | Review Shirley S. Cho message re error in documents and respond (.1); Review Rubin reminder (.1); Send message to US Trustee with KYC notice and comments (.3); Telephone conference with Shirley S. Cho re errors in documents (.1) | 0.60 | 1025.00 | $615.00 |
| 08/21/2017 | RBO | PD | Review U.S. Trustee response (.1) and prepare follow up to Mark Kenney (.1); Review Feltman query and respond (.2); Review Bertenthal response re Landlord position and respond (.2); Review files for relevant case (.4); Review client information for KYC Notice and confirm information for other documents (.1) | 1.10 | 1025.00 | $1,127.50 |
| 08/21/2017 | RBO | PD | Preparation of message to Lenders re added information, revisions, corrections for documents (.4); Review Financial Projections and prepare | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    64
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | messages to Wilson re same (.1); Review Shirley S. Cho message re edits and respond (.1); Review Preis response re commitment and reply (.1) to it. | | | |
| 08/21/2017 | RBO | PD | Preparation of follow up responding to Preis re commitment letter (.2); Review certain law re lease claims (.3); Forward cases to David M. Bertenthal, others (.1); Review Preis response and acknowledge (.1); Forward suggested Disclosure Statement changes to Lenders with comments and attachments (.2) | 0.90 | 1025.00 | $922.50 |
| 08/21/2017 | RBO | PD | Forward KYC exhibits to others (.1); Review Landlord follow up and respond (.1) Review Katie Lee response and acknowledge (.1); Preparation of bar date revision and forward to K. Lee (.3); Review ML message re hearing coverage and respond (.1) | 0.70 | 1025.00 | $717.50 |
| 08/21/2017 | RBO | PD | Review Laura Davis Jones message re hearing coverage and respond (.1); Preparation of message to MAEVA and lenders with financial revisions to Disclosure Statement (.5); Summarize list of revised documents coming to James E. O'Neill (.2) | 0.80 | 1025.00 | $820.00 |
| 08/21/2017 | RBO | PD | Preparation of message to Laura Davis Jones, James E. O'Neill re timing for filings (.1); Review documents re potential timeline in light of additional information (.3); Preparation of message to James E. O'Neill, Laura Davis Jones, etc. re timing (.1) | 0.50 | 1025.00 | $512.50 |
| 08/21/2017 | RBO | PD | Preparation of message to Kulick re help with documents for filing (.1); Review James E. O'Neill message re signatures; Preparation of summary to Laura Davis Jones of revisions (.6); Review Laura Davis Jones response to James E. O'Neill and reply (.1); Preparation of message to client re signatures, status (.3) | 1.10 | 1025.00 | $1,127.50 |
| 08/21/2017 | RBO | PD | Work on notes for Disclosure Statement hearing (.6); Preparation of message to Katie Lee re Committee input (.1); Review client response and reply re signatures (.1); Forward documents to client after review same (.1); Forward documents to Kulick (.1); Preparation of message to DIP Lenders' counsel with documents (.2); Review James E. O'Neill message re next steps and respond (.1) | 1.30 | 1025.00 | $1,332.50 |
| 08/21/2017 | RBO | PD | Prepare and send messages to James E. O'Neill, Lenders, etc. with and for documents for filing (1.2) | 1.20 | 1025.00 | $1,230.00 |
| 08/21/2017 | RBO | PD | Review documents and work with staff to proof, ready for filing, exchange messages re errors, etc. and comments internally and with Lenders re same | 3.90 | 1025.00 | $3,997.50 |
| 08/21/2017 | JEO | PD | Circulate agenda draft to counsel for the committee and email re resolution of committee issues with DS | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    65
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2017 | JEO | PD | Follow up with Laura Davis Jones  re status of plan and ds | 0.20 | 825.00 | $165.00 |
| 08/21/2017 | JEO | PD | Review and comment on revised docs for plan and DS | 0.80 | 825.00 | $660.00 |
| 08/21/2017 | JEO | PD | Emails with Rob Orgel re amended plan and disclosure statement | 0.60 | 825.00 | $495.00 |
| 08/21/2017 | SSC | PD | Review revised disclosure statement order and exhibit edits. | 0.30 | 825.00 | $247.50 |
| 08/21/2017 | SSC | PD | Telephone conference with R. Orgel re disclosure statement order. | 0.30 | 825.00 | $247.50 |
| 08/21/2017 | SSC | PD | Draft plan solicitation timeline. | 1.00 | 825.00 | $825.00 |
| 08/21/2017 | SSC | PD | Telephone conference with R. Orgel re Macerich objection. | 0.20 | 825.00 | $165.00 |
| 08/22/2017 | DMB | PD | Correspondence from R. Orgel re plan documents (.3); review final versions (1.0). | 1.30 | 950.00 | $1,235.00 |
| 08/22/2017 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) amended plan | 0.40 | 350.00 | $140.00 |
| 08/22/2017 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) amended plan (blackline) | 0.40 | 350.00 | $140.00 |
| 08/22/2017 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) amended disclosure statement | 0.40 | 350.00 | $140.00 |
| 08/22/2017 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) amended disclosure statement (blackline) | 0.40 | 350.00 | $140.00 |
| 08/22/2017 | KKY | PD | Draft affidavit of service for plan documents | 0.20 | 350.00 | $70.00 |
| 08/22/2017 | KKY | PD | Serve (.1) and prepare for filing and service (.9) notice of filing of revised ballots, forms, and disclosure statement order | 1.00 | 350.00 | $350.00 |
| 08/22/2017 | KKY | PD | Prepare (.3) plan documents for Mark Kenney; and dispatch (.1) same | 0.40 | 350.00 | $140.00 |
| 08/22/2017 | LDJ | PD | Review proposed committee support letter | 0.20 | 1095.00 | $219.00 |
| 08/22/2017 | RBO | PD | Review messages responding to documents circulated last night (.3); Telephone conference with James E. O'Neill several times to address document changes, fixes and file mechanics for staff (.7) including what to blackline vs. what; Respond to messages of Jason Rubin (.1) and Edan L. (.1) | 1.20 | 1025.00 | $1,230.00 |
| 08/22/2017 | RBO | PD | Review and revise Plan | 0.40 | 1025.00 | $410.00 |
| 08/22/2017 | RBO | PD | Review and revise Disclosure Statement | 0.40 | 1025.00 | $410.00 |
| 08/22/2017 | RBO | PD | Review and revise General Confirmation Notice | 0.30 | 1025.00 | $307.50 |
| 08/22/2017 | RBO | PD | Review and revise Non-Voting Class Notice | 0.30 | 1025.00 | $307.50 |
| 08/22/2017 | RBO | PD | Review and revise Class 1 Ballot | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2017 | RBO | PD | Review and revise Class 2 Ballot | 0.30 | 1025.00 | $307.50 |
| 08/22/2017 | RBO | PD | Review and revise Class 3 Ballot | 0.30 | 1025.00 | $307.50 |
| 08/22/2017 | RBO | PD | Review further messages re filings for today (.2); Telephone conference with James E. O'Neill (4x) re blacklining, revising cover notice, Disclosure Statement exhibits, timing, need to file drafts, etc. (.5); Telephone conference with Edan L. after Telephone call to Jason R. re review of blacklines (.3); Telephone conference with James E. O'Neill re completion of Plan and Disclosure Statement filings (.2); Telephone conference with James E. O'Neill re questions on last filing (.1) | 1.30 | 1025.00 | $1,332.50 |
| 08/22/2017 | RBO | PD | Review Maxim B. Litvak's Revolver Agent message | 0.10 | 1025.00 | $102.50 |
| 08/22/2017 | RBO | PD | Telephone conference with Laura Davis Jones re hearing summaries need | 0.20 | 1025.00 | $205.00 |
| 08/22/2017 | RBO | PD | Preparation of message responding to Harwell after review hers (.2); Review and forward Harwell response (.3) with comments to David M. Bertenthal, Laura Davis Jones, Richard M. Pachulski | 0.50 | 1025.00 | $512.50 |
| 08/22/2017 | JEO | PD | Work on revised plan, disclosure statement, disclosure statement order, ballots, notices, etc. | 5.50 | 825.00 | $4,537.50 |
| 08/22/2017 | SSC | PD | Review several emails from Prime Clerk re final documents for filing re disclosure statement order, exhibits, disclosure statement and plan. | 0.30 | 825.00 | $247.50 |
| 08/23/2017 | DMB | PD | Call with L. Jones re disclosure statement hearing. | 0.30 | 950.00 | $285.00 |
| 08/23/2017 | DMB | PD | Review analysis re class 4 issues. | 0.40 | 950.00 | $380.00 |
| 08/23/2017 | DMB | PD | Call to R. Orgel re plan revisions (.1); review same and disclosure order changes (.8). | 0.90 | 950.00 | $855.00 |
| 08/23/2017 | KKY | PD | Draft (.3), file (.1), and prepare for filing (.2) certification of counsel re disclosure statement order | 0.60 | 350.00 | $210.00 |
| 08/23/2017 | PJJ | PD | Telephone call with S. Cho re balloting. | 0.20 | 350.00 | $70.00 |
| 08/23/2017 | RBO | PD | Review Laura Davis Jones timing query and respond re Plan process (.1); Revise Disclosure Statement hearing notes and discuss same with Laura Davis Jones, Lenders' counsel (1.9); Prepare for Disclosure Statement hearing (.8); Review messages re Disclosure Statement hearing (.3); Attend Disclosure Statement hearing (1.0) | 4.10 | 1025.00 | $4,202.50 |
| 08/23/2017 | RBO | PD | Review WSJ message re Disclosure Statement hearing attendance and respond (.1); Preparation of message to Landlord's counsel for specific Plan language (.2); Review Rubin changed pages (.2); Preparation of response to Rubin re Committee sign off (.1); Revise Disclosure Statement Order, Plan, Disclosure Statement, non-voting notice (1.2) | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2017 | RBO | PD | Preparation of message to Schlan with changes per hearing (.2); Review James E. O'Neill message re landlord language (.1) and respond | 0.30 | 1025.00 | $307.50 |
| 08/23/2017 | RBO | PD | Preparation of messages to Committee re Disclosure Statement (.2) after revising same (.2); Review Cure Notice form and send message to Lenders responding to query re response timing (.2); | 0.60 | 1025.00 | $615.00 |
| 08/23/2017 | RBO | PD | Review proposed landlord Plan language (.1); .propose alternative language (.2); Review K. Lee message re same (.1); Telephone conference with K. Lee re same (.1); Preparation of message to Heilman re same with further changes (.4); Telephone conference with Heilman (.1); Preparation of further revision (.2); Preparation of message to client re signatures, changes (.2) | 1.40 | 1025.00 | $1,435.00 |
| 08/23/2017 | RBO | PD | Revise Plan consistent with hearing, comments (2.1); Revise Disclosure Statement consistent with hearing changes (2.3); conforming to others edits, adding connections, etc. | 4.40 | 1025.00 | $4,510.00 |
| 08/23/2017 | RBO | PD | Preparation of 6 messages to and review messages from James E. O'Neill to ready revised Plan, Disclosure Statement, redlines, notice of same (.8); Telephone conference with James E. O'Neill (2x) re filings (.2); Preparation of message to Shirley S. Cho to send ballots on Schedule G counterparties not on GUC Schedule (.2) | 1.20 | 1025.00 | $1,230.00 |
| 08/23/2017 | RMP | PD | Dial into disclosure statement hearing. | 0.50 | 1195.00 | $597.50 |
| 08/23/2017 | MBL | PD | Attention to Citizens comments to plan; call with R. Oregl re status. | 0.20 | 850.00 | $170.00 |
| 08/23/2017 | JEO | PD | Attend disclosure statement hearing | 0.80 | 825.00 | $660.00 |
| 08/23/2017 | JEO | PD | Work on revised ds order and related cert of counsel | 3.00 | 825.00 | $2,475.00 |
| 08/23/2017 | JEO | PD | Emails with solicitation agent re plan solicitation | 0.60 | 825.00 | $495.00 |
| 08/23/2017 | JEO | PD | Update notices and ballots for solicitation | 1.50 | 825.00 | $1,237.50 |
| 08/23/2017 | JEO | PD | Work on final versions of Plan and Disclosure statement to file in advance of DS approval Order | 0.90 | 825.00 | $742.50 |
| 08/23/2017 | JEO | PD | Review Committee letter in support | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | JEO | PD | Prepare for disclosure statement hearing | 3.00 | 825.00 | $2,475.00 |
| 08/23/2017 | SSC | PD | Review solicitation timeline and correspond with J. O'Neill re same. | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | SSC | PD | Review plan confirmation task list. | 0.40 | 825.00 | $330.00 |
| 08/23/2017 | SSC | PD | Telephone conference with D. Snyder re class 4 information. | 0.20 | 825.00 | $165.00 |
| 08/23/2017 | SSC | PD | Correspond with D. Snyder re class 4. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2017 | SSC | PD | Telephone conference with R. Orgel re plan ballots. | 0.10 | 825.00 | $82.50 |
| 08/23/2017 | SSC | PD | Review and analysis class 4 information from D. Snyder and correspond with D. Snyder re same. | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | DMB | PD | Work on disclosure statement / Plan finals / service issues. | 0.80 | 950.00 | $760.00 |
| 08/24/2017 | DMB | PD | Review Plan / solicitation order re solicitation issues. | 0.80 | 950.00 | $760.00 |
| 08/24/2017 | DMB | PD | Call with R. Orgel and S. Cho re solicitation issues. | 0.40 | 950.00 | $380.00 |
| 08/24/2017 | KKY | PD | Serve [signed] disclosure statement order | 0.10 | 350.00 | $35.00 |
| 08/24/2017 | KKY | PD | Draft affidavit of service for [signed] disclosure statement order | 0.10 | 350.00 | $35.00 |
| 08/24/2017 | KKY | PD | Prepare service list re parties objecting to disclosure statement | 0.20 | 350.00 | $70.00 |
| 08/24/2017 | PJJ | PD | Create data for balloting. | 4.90 | 350.00 | $1,715.00 |
| 08/24/2017 | PJJ | PD | Review and revise PrimeClerk balloting data. | 1.60 | 350.00 | $560.00 |
| 08/24/2017 | PJJ | PD | Conference call with S. Cho, R. Orgel and D. Bertenthal re solicitation. | 1.30 | 350.00 | $455.00 |
| 08/24/2017 | RBO | PD | Telephone conference with Prime Clerk re solicitation (.3); Review Shirley S. Cho instruction to Prime Clerk and send query (.1); Preparation of messages (.3) to Shirley S. Cho re solicitation issues (.3); Preparation of correcting message re timing to Preis from Prime Clerk call (.2); Preparation of follow ups to Prime Clerk re further edits and call tomorrow (.2) | 1.40 | 1025.00 | $1,435.00 |
| 08/24/2017 | RBO | PD | Review Schlan message with Committee letter (.1); Review Notices, Ballots, etc. (.7); Exchange messages with Ambruoso re late comment from paid of prepetition revolver counsel (.1); Locate and sent entered Disclosure Statement Order to Ambrosa (.1) | 1.00 | 1025.00 | $1,025.00 |
| 08/24/2017 | RBO | PD | Review and respond to James E. O'Neill re cure list (.1); Forward Ambrosa request to Lenders (.1) | 0.20 | 1025.00 | $205.00 |
| 08/24/2017 | RBO | PD | Solicitation:  Preparation of message to Shirley S. Cho re package cost | 0.10 | 1025.00 | $102.50 |
| 08/24/2017 | RBO | PD | Send assembled Disclosure Statement to David M. Bertenthal at his request (.1); Preparation of message to James E. O'Neill re KYC notice (.1) | 0.20 | 1025.00 | $205.00 |
| 08/24/2017 | RBO | PD | Solicitation:  Review exchange of messages with Prime Clerk (.3); Propose to all call to resolve issues, answer questions (.1); Review critical vendor Plan list and forward to Lenders with explanation (.4); Review Shirley S. Cho message and respond re lists for Prime Clerk (.2) | 1.00 | 1025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   69
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2017 | JEO | PD | Review entered order approving disclosure statement | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | JEO | PD | Prepare ballots and notices for solicitation | 2.50 | 825.00 | $2,062.50 |
| 08/24/2017 | JEO | PD | Compile Plan and DS and all exhibits per Prime Clerk request | 0.60 | 825.00 | $495.00 |
| 08/24/2017 | JEO | PD | Call with Prime Clerk to review solicitation issues | 0.40 | 825.00 | $330.00 |
| 08/24/2017 | SSC | PD | Review and revise confirmation hearing notice. | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | PD | Review final plan and disclosure statement for solicitation. | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | PD | Analysis re class 4 creditors. | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | SSC | PD | Telephone conference with R. Orgel re solicitation file from Prime Clerk. | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | PD | Telephone conference with P. Jeffries re solicitation file. | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | SSC | PD | Telephone conference with Prime Clerk re class 5 solicitation. | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | PD | Review and analysis re class 5 solicitation file from Prime Clerk. | 0.80 | 825.00 | $660.00 |
| 08/24/2017 | SSC | PD | Review and analysis re solicitation order and time line. | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | PD | Telephone conference with R. Orgel re Class 5 solicitation. | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | PD | Telephone conference with P. Jeffries re class 5 solicitation list. | 0.50 | 825.00 | $412.50 |
| 08/24/2017 | SSC | PD | Telephone conference with R. Orgel, D. Bertenthal, P. Jeffries re class 5 solicitation. | 0.50 | 825.00 | $412.50 |
| 08/24/2017 | SSC | PD | Review revisions to class 5 solicitation list. | 0.50 | 825.00 | $412.50 |
| 08/24/2017 | SSC | PD | Draft email to Prime Clerk re class 5 solicitation list revisions. | 0.50 | 825.00 | $412.50 |
| 08/24/2017 | SSC | PD | Draft email to Akin re class 5 solicitation list. | 0.30 | 825.00 | $247.50 |
| 08/24/2017 | SSC | PD | Review revised Class 4 solicitation list. | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | SSC | PD | Analysis re class 5 creditors. | 0.30 | 825.00 | $247.50 |
| 08/25/2017 | DMB | PD | Review solicitation materials. | 0.50 | 950.00 | $475.00 |
| 08/25/2017 | DMB | PD | Correspondence from J. O'Neill re solicitation issues. | 0.20 | 950.00 | $190.00 |
| 08/25/2017 | LDJ | PD | Conference with James E. O'Neill regarding solicitation issues | 0.30 | 1095.00 | $328.50 |
| 08/25/2017 | PJJ | PD | Conference call with R. Orgel, S. Cho, J. O'Neil, and Prime Clerk team re solicitation. | 0.80 | 350.00 | $280.00 |
| 08/25/2017 | PJJ | PD | Review and revise class 5 data. | 3.10 | 350.00 | $1,085.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2017 | RBO | PD | Exchange messages with James E. O'Neill (.1), Rubin (.1), Shirley S. Cho (.5), Preis (.1) re solicitation issues and notices, lists, etc. re placement of note in publication, pricing, form approval, cure list sign off, solicitation package sign off, amount fill-ins for ballots, serving multiple ballots, cure amount footnote | 0.80 | 1025.00 | $820.00 |
| 08/25/2017 | RBO | PD | Telephone conference with Prime Clerk re solicitation procedures and questions | 0.50 | 1025.00 | $512.50 |
| 08/25/2017 | RBO | PD | Review and analyze issues re cure list ballots, pricing, amount fill-ins, etc. | 0.80 | 1025.00 | $820.00 |
| 08/25/2017 | RBO | PD | Preparation of follow up to Shirley S. Cho re eliminating certain duplicates | 0.20 | 1025.00 | $205.00 |
| 08/25/2017 | RMP | PD | Prepare for and participate on team call. | 0.80 | 1195.00 | $956.00 |
| 08/25/2017 | JEO | PD | Work on documents for solicitation  - review flash drive with materials and notices | 1.90 | 825.00 | $1,567.50 |
| 08/25/2017 | JEO | PD | Circulate solicitation packages to Ad Hog Group for review and comment | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | JEO | PD | Review publication notice for confirmation hearing | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | JEO | PD | Give sign off to Primeclerk on solicitation materials | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | JEO | PD | Give sign off on publication notice for confirmation hearing | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | SSC | PD | Telephone conference with Prime Clerk re solicitation. | 0.70 | 825.00 | $577.50 |
| 08/25/2017 | SSC | PD | Telephone conference with P. Jeffries re solicitation edits needed. | 0.10 | 825.00 | $82.50 |
| 08/25/2017 | SSC | PD | Review and revise class 5 solicitation list. | 3.70 | 825.00 | $3,052.50 |
| 08/25/2017 | SSC | PD | Review and analysis re class 3 solicitation list. | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | SSC | PD | Telephone conference with R. Orgel re plan solicitation. | 0.30 | 825.00 | $247.50 |
| 08/28/2017 | DMB | PD | Review draft solicitation materials. | 0.80 | 950.00 | $760.00 |
| 08/28/2017 | DMB | PD | Call to S. Cho re solicitation. | 0.20 | 950.00 | $190.00 |
| 08/28/2017 | PJJ | PD | Revise cure notice data. | 3.20 | 350.00 | $1,120.00 |
| 08/28/2017 | PJJ | PD | Telephone call with S. Cho re cure notices. | 0.50 | 350.00 | $175.00 |
| 08/28/2017 | PJJ | PD | Telephone call with S. Cho, R. Orgel, D. Snyder and L. Pham re cure amounts. | 0.50 | 350.00 | $175.00 |
| 08/28/2017 | PJJ | PD | Telephone call with S. Cho and R. Orgel re cures. | 0.30 | 350.00 | $105.00 |
| 08/28/2017 | RBO | PD | Solicitation:  Review Shirley S. Cho revised Cure Notice (.1); Preparation of message to Shirley S. Cho for documents to forward lenders (.1); Preparation of message to Rubin with revised Cure Notice and comments after internal discussion (.4); | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    71
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Review Rubin response and acknowledge (.2) | | | |
| 08/28/2017 | RBO | PD | Preparation of message to Shirley S. Cho requesting lender change (.1); Review Snyder Cure list and send questions to Shirley S. Cho (.6) | 0.70 | 1025.00 | $717.50 |
| 08/28/2017 | RBO | PD | Review Plan Cure List (.3); Revise footnote language and send to Shirley S. Cho to incorporate (.4) | 0.70 | 1025.00 | $717.50 |
| 08/28/2017 | RBO | PD | Solicitation/Plan Cures:  Review Cure List and attach Plan generated excerpt to ask client permission to forward (.5); Work internally, with client and with Prime Clerk as to form and mechanics of lists (1.7); Preparation of message to Lenders with Cure Lists and comments (.4) | 2.60 | 1025.00 | $2,665.00 |
| 08/28/2017 | RBO | PD | Review Rubin response and acknowledge (.1); Review K. Lee message and (.1) and send partial response (.3); Forward Lee comments to CFO (.1) with query; Telephone conference with Dali re same (.2); Review message from Dali with documents and review same (.9) | 1.70 | 1025.00 | $1,742.50 |
| 08/28/2017 | RBO | PD | Preparation of message to Lenders re solicitation as to transmittal, Class 5 for support letter and which notice(s) for non-voting classes | 0.40 | 1025.00 | $410.00 |
| 08/28/2017 | RBO | PD | Review dropbox and find TB services agreement (.4); Preparation of response to Lenders with director and TB agreements (.3) after reviewing TB Services agreement (.2); Preparation of transmittal letter (.7); Review Plan, Disclosure Statement Order (.2); Review Notices (.2); Review Prime Clerk summary for solicitation and respond in detail (.9) | 2.90 | 1025.00 | $2,972.50 |
| 08/28/2017 | JEO | PD | Review proof for publication of Confirmation Notice | 0.20 | 825.00 | $165.00 |
| 08/29/2017 | DMB | PD | Call with L. Jones re solicitation status / issues. | 0.30 | 950.00 | $285.00 |
| 08/29/2017 | DMB | PD | Correspondence from R. Orgel re solicitation issues (.2); review files re same (.6). | 0.80 | 950.00 | $760.00 |
| 08/29/2017 | DMB | PD | Correspondence from RBO re ballots. | 0.30 | 950.00 | $285.00 |
| 08/29/2017 | PJJ | PD | Telephone call with S. Cho re ballot class. | 0.20 | 350.00 | $70.00 |
| 08/29/2017 | PJJ | PD | Review class report (.5); Telephone call with S. Cho re same (.2). | 0.70 | 350.00 | $245.00 |
| 08/29/2017 | PJJ | PD | Telephone call with Alex at Prime clerk re plan class. | 0.20 | 350.00 | $70.00 |
| 08/29/2017 | RBO | PD | Review Lenders' response re voting notices, solicitation packages and acknowledge receipt (.1); Review Lender message re cure list contents (.1); Preparation of message to Feltman (.1); Analyze issues as to directors (.2); Telephone conference | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    72
Invoice 117804

True Religion Apparel Inc.

August 31, 2017

85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Feltman (.1); Preparation of message to client re cure list issues (.3) | | | |
| 08/29/2017 | RBO | PD | Review solicitation package documents before finalization (.8); Review client request for call with Lenders (.1); Review Lender suggestion of call with client (.1); Preparation of messages to client (.1); Preparation of message to Lenders (.1); Telephone conference with client and Lenders re Cure List (.8); Preparation of message to client re listing suggestion (.1) | 2.10 | 1025.00 | $2,152.50 |
| 08/29/2017 | RBO | PD | Review mailing matrix per issues discussed (.1); Revise transmittal letter to correct (.2); Review Plan to ensure conformance (.1); Preparation of message to Lenders re revisions (.1); Revise Mailing Matrix (.2); Preparation of message to Prime Clerk with changes to process (.3) | 1.00 | 1025.00 | $1,025.00 |
| 08/29/2017 | RBO | PD | Review Prime Clerk message re Plan Class Report issues (.2); Preparation of message to Patricia Jeffries re same (.1); Review and respond to Lender sign off on Cure List as to changes coming (.1); Review revised Cure List (.4); Preparation of message with query to client (.1) | 0.90 | 1025.00 | $922.50 |
| 08/29/2017 | RBO | PD | Review Plan and Disclosure Statements on system and as filed (.3); Preparation of message to James E. O'Neill and Tanya Roberts re document changes on system after filing (.1); Telephone conference with James E. O'Neill re same (.1); Edit system to reflect changes (.2) to facilitate further edits redlining | 0.70 | 1025.00 | $717.50 |
| 08/29/2017 | RBO | PD | Solicitation:  Review Prime Clerk message re amount on Ballot for equity (.1); Preparation of response on balloting to Prime Clerk (.1) | 0.20 | 1025.00 | $205.00 |
| 08/29/2017 | RBO | PD | Preparation of message to client re transmittal letter for solicitation (.1); Review client response and acknowledge (.1); Review further Lender comments re Cure List (.1) | 0.30 | 1025.00 | $307.50 |
| 08/29/2017 | RMP | PD | Prepare for and participate on team update call. | 0.50 | 1195.00 | $597.50 |
| 08/29/2017 | JMF | PD | Review Plan documents. | 0.80 | 825.00 | $660.00 |
| 08/29/2017 | JMF | PD | Analyze issues re plan confirmation releases. | 0.40 | 825.00 | $330.00 |
| 08/29/2017 | SSC | PD | Telephone conference with Prime Clerk re status of class 5 solicitation. | 0.10 | 825.00 | $82.50 |
| 08/29/2017 | SSC | PD | Telephone conference with PJ re revised solicitation list. | 0.10 | 825.00 | $82.50 |
| 08/29/2017 | SSC | PD | Review and analysis re revisions needed to class 4/5 solicitation. | 0.70 | 825.00 | $577.50 |
| 08/30/2017 | DMB | PD | Calls to L. Jones 2x re solicitation issues. | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2017 | KKY | PD | File (.1) and prepare for filing (.1) confirmation hearing notice | 0.20 | 350.00 | $70.00 |
| 08/30/2017 | LDJ | PD | Review plan revisions | 0.90 | 1095.00 | $985.50 |
| 08/30/2017 | RBO | PD | Review Prime Clerk message and internal messages re mailing list issues and proofing same (.2); Preparation of response re availability (.1) | 0.30 | 1025.00 | $307.50 |
| 08/30/2017 | RBO | PD | Review Feltman request re 2L balloting amounts (.1); Preparation of message to Shirley S. Cho re same (.1); Preparation of message to Feltman (.1) | 0.30 | 1025.00 | $307.50 |
| 08/30/2017 | JEO | PD | Review status of solicitation materials for plan and DS | 0.40 | 825.00 | $330.00 |
| 08/30/2017 | JEO | PD | Confirm publication of Conf Hearing Notice | 0.20 | 825.00 | $165.00 |
| 08/30/2017 | JEO | PD | Review time line for confirmation | 0.30 | 825.00 | $247.50 |
| 08/30/2017 | JEO | PD | Review plan for filing deadlines | 0.40 | 825.00 | $330.00 |
| 08/30/2017 | JEO | PD | Finalize and file Notice of Confirmation Hearing | 0.40 | 825.00 | $330.00 |
| 08/30/2017 | JEO | PD | Follow up with Prime Clerk re solicitation issues | 0.60 | 825.00 | $495.00 |
| 08/30/2017 | JMF | PD | Review amended Plan & Disclosure Statement documents. | 1.00 | 825.00 | $825.00 |
| 08/30/2017 | SSC | PD | Review Prime Clerk emails on Class 6 solicitation. | 0.10 | 825.00 | $82.50 |
| 08/31/2017 | DMB | PD | Review plan re supplement issues/timing (.5); call to L. Jones re same (.1). | 0.60 | 950.00 | $570.00 |
| 08/31/2017 | SSC | PD | Analysis re second lien holders. | 0.10 | 825.00 | $82.50 |
| | | | | **309.90** | | **$280,247.00** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2017 | KKY | RP | Draft certification of counsel re PSZ&J retention order | 0.30 | 350.00 | $105.00 |
| 08/17/2017 | LDJ | RP | Correspondence with Linda Casey regarding PSZ&J retention | 0.70 | 1095.00 | $766.50 |
| 08/22/2017 | JEO | RP | Review and revised order for PSZ&J retention | 0.40 | 825.00 | $330.00 |
| 08/23/2017 | KKY | RP | Serve [signed] PSZ&J retention order | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | KKY | RP | Draft affidavit of service for [signed] PSZ&J retention order | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | JEO | RP | Finalize and file cert of counsel re PSZ&J retention | 0.40 | 825.00 | $330.00 |
| | | | | **2.00** | | **$1,601.50** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | RPO | Serve [signed] OCP order | 0.10 | 350.00 | $35.00 |
| 08/01/2017 | KKY | RPO | Serve [signed] Prime Clerk 327 retention order | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    74
Invoice 117804
August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2017 | KKY | RPO | Serve [signed] Prime Clerk retention order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | RPO | Finalize (.2) and prepare for filing (.1) certification of counsel re MAEVA retention order | 0.30 | 350.00 | $105.00 |
| 08/02/2017 | KKY | RPO | Meet (.2) and prepare (.3) for meeting with James E. O'Neill re OCP declarations | 0.50 | 350.00 | $175.00 |
| 08/02/2017 | KKY | RPO | Draft affidavit of service for [signed] OCP order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | RPO | Draft affidavit of service for [signed] Prime Clerk 327 retention order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | KKY | RPO | Draft affidavit of service for [signed] Prime Clerk retention order | 0.10 | 350.00 | $35.00 |
| 08/02/2017 | LDJ | RPO | Correspondence with James E. O'Neill regarding MAEVA retention | 0.20 | 1095.00 | $219.00 |
| 08/02/2017 | JEO | RPO | Review revised Maeva Order | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | JEO | RPO | Circulate Maeva order to counsel group | 0.20 | 825.00 | $165.00 |
| 08/02/2017 | JEO | RPO | Review cert of counsel for Maeva Order | 0.20 | 825.00 | $165.00 |
| 08/03/2017 | KKY | RPO | Draft notice of filing of 1st supplemental OCP list | 0.30 | 350.00 | $105.00 |
| 08/03/2017 | KKY | RPO | Draft certificate of service for notice of filing of 1st supplemental OCP list | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | KKY | RPO | Draft affidavit of service for OCP declarations | 0.20 | 350.00 | $70.00 |
| 08/04/2017 | KKY | RPO | Serve (.2) and prepare for service (.2) OCP declarations | 0.40 | 350.00 | $140.00 |
| 08/04/2017 | JEO | RPO | Review and coordinate filing of OCP declarations | 1.20 | 825.00 | $990.00 |
| 08/04/2017 | JEO | RPO | Email with Client Scott Mc Adams re OCP declarations | 0.20 | 825.00 | $165.00 |
| 08/04/2017 | JEO | RPO | Email with Alan Weiss re OCP declaration for 401(k) auditor | 0.30 | 825.00 | $247.50 |
| 08/04/2017 | JEO | RPO | Email exchange with Scott McAdam re 401(k) auditor | 0.40 | 825.00 | $330.00 |
| 08/07/2017 | JEO | RPO | Review and revised OCP declaration for 401(k) auditor | 0.60 | 825.00 | $495.00 |
| 08/07/2017 | JEO | RPO | Follow up with Deloitte re retention issues | 0.20 | 825.00 | $165.00 |
| 08/08/2017 | TPC | RPO | Correspond with James E. O'Neill re: potential conflict of ordinary course professional | 0.20 | 675.00 | $135.00 |
| 08/09/2017 | JEO | RPO | Follow up email to Ken Gerstel re Deloitte Retention | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JEO | RPO | Follow up call to Roland Young re Deloitte retention | 0.20 | 825.00 | $165.00 |
| 08/09/2017 | JEO | RPO | Continued work on OCP for 401(k) auditor | 0.60 | 825.00 | $495.00 |
| 08/10/2017 | JEO | RPO | Update email to PSZ&J team re Deloitte retention | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | JEO | RPO | Edits on OCP declaration for 401(k) auditor | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 08/10/2017 | JEO | RPO | Circulate OCP declaration to Akin prior to filing | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | JEO | RPO | Review Deloitte engagement letters | 0.40 | 825.00 | $330.00 |
| 08/10/2017 | JEO | RPO | Email to Cindy Rosenthal re execution copy of OCP declaration for 401(k) auditor | 0.20 | 825.00 | $165.00 |
| 08/10/2017 | JMM | RPO | Drafting Deloitte retention application | 3.20 | 450.00 | $1,440.00 |
| 08/11/2017 | KKY | RPO | Review and revise OCP service list | 0.20 | 350.00 | $70.00 |
| 08/11/2017 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) 1st supplemental OCP list | 0.40 | 350.00 | $140.00 |
| 08/11/2017 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) OCP declaration (Mayer Horffman & McCann) | 0.40 | 350.00 | $140.00 |
| 08/11/2017 | KKY | RPO | File (.1) and prepare for filing (.1) certificate of service for 1st supplemental OCP list | 0.20 | 350.00 | $70.00 |
| 08/11/2017 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for OCP declaration (Mayer Horffman & McCann) | 0.30 | 350.00 | $105.00 |
| 08/11/2017 | JEO | RPO | Review and finalize OCP Declaration for 401(k)auditor | 0.30 | 825.00 | $247.50 |
| 08/15/2017 | RBO | RPO | Review James E. O'Neill message re Fenwick employment, revise language, respond | 0.30 | 1025.00 | $307.50 |
| 08/15/2017 | JEO | RPO | Email to PSZ&J team re Fenwick OCP issue | 0.20 | 825.00 | $165.00 |
| 08/15/2017 | JEO | RPO | Email exchange with PSZ&J team re OCP Fenwick & West | 0.30 | 825.00 | $247.50 |
| 08/15/2017 | JEO | RPO | Review and revise draft retention application for Deloitte Tax | 0.50 | 825.00 | $412.50 |
| 08/15/2017 | JEO | RPO | Email to Deloitte re status of retention | 0.10 | 825.00 | $82.50 |
| 08/15/2017 | JEO | RPO | Follow up with Court on status of Maeva Retention Order | 0.20 | 825.00 | $165.00 |
| 08/16/2017 | JEO | RPO | Review OCP issus with Scott McAdam | 0.20 | 825.00 | $165.00 |
| 08/17/2017 | KKY | RPO | Prepare documents for Chambers re MAEVA retention documents | 0.30 | 350.00 | $105.00 |
| 08/17/2017 | JEO | RPO | Review email from Court on Maeva retention | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | KKY | RPO | Serve [signed] MAEVA retention order | 0.10 | 350.00 | $35.00 |
| 08/18/2017 | KKY | RPO | Draft affidavit of service for [signed] MAEVA retention order | 0.10 | 350.00 | $35.00 |
| 08/18/2017 | JEO | RPO | Follow up with Roland Young re Deloitte Retention | 0.20 | 825.00 | $165.00 |
| 08/18/2017 | JEO | RPO | Follow up on Maeva Retention Order | 0.20 | 825.00 | $165.00 |
| 08/22/2017 | JEO | RPO | Conference with Joe Mulvihill re Deloitte Tax Retention | 0.30 | 825.00 | $247.50 |
| 08/22/2017 | JEO | RPO | Review and revise application to retain Deloitte Tax | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2017 | JEO | RPO | Email Roland Young re Deloitte retention | 0.20 | 825.00 | $165.00 |
| 08/22/2017 | JMM | RPO | Attention to Deloitte retention issues | 1.20 | 450.00 | $540.00 |
| 08/24/2017 | JEO | RPO | Review and revise Deloitte retention application | 0.40 | 825.00 | $330.00 |
| 08/24/2017 | JEO | RPO | Circulate Deloitte Retention application to client Dali Snyder | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | JEO | RPO | Email draft of retention application to Roland Young at Deloitte | 0.20 | 825.00 | $165.00 |
| 08/24/2017 | JMM | RPO | Review and revise Deloitte retention application re: Deloitte comments | 0.40 | 450.00 | $180.00 |
| 08/25/2017 | KKY | RPO | Draft notice re Deloitte retention app | 0.20 | 350.00 | $70.00 |
| 08/25/2017 | KKY | RPO | Prepare for filing and service Deloitte retention app | 0.50 | 350.00 | $175.00 |
| 08/25/2017 | JEO | RPO | Review and revise Deloitte Tax Retention Application | 0.60 | 825.00 | $495.00 |
| 08/25/2017 | JEO | RPO | Emails with Roland Young of Deloitte re retention issues | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | JEO | RPO | Circulate Deloitte Retention Application to Ad Hoc Group for comment | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | JEO | RPO | Review comments to Deloitte Retention from ad hoc group | 0.40 | 825.00 | $330.00 |
| 08/25/2017 | JEO | RPO | Email to Roland Young re ad hoc group comments to Deloitte retention | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | JEO | RPO | Emails with Joe Mulvihill re changes to Deloitte retention | 0.60 | 825.00 | $495.00 |
| 08/25/2017 | JEO | RPO | Respond to Ad Hoc Group re comments to Deloitte Retention | 0.20 | 825.00 | $165.00 |
| 08/25/2017 | JEO | RPO | Review and finalize Deloitte Retention application | 0.60 | 825.00 | $495.00 |
| 08/25/2017 | JMM | RPO | Updating Deloitte application for revised rates | 0.70 | 450.00 | $315.00 |
| 08/25/2017 | JMM | RPO | Finalizing notice, COS, and Deloitte retention application for filing | 1.30 | 450.00 | $585.00 |
| 08/28/2017 | KKY | RPO | Respond to email from A. Ocasio re Fenwick OCP declaration | 0.10 | 350.00 | $35.00 |
| 08/28/2017 | JEO | RPO | Follow up with Scott McAdam re OCP issues | 0.40 | 825.00 | $330.00 |
| 08/31/2017 | KKY | RPO | Review and revise OCP service list | 0.10 | 350.00 | $35.00 |
| 08/31/2017 | KKY | RPO | Email to James E. O'Neill re Clark Wilson OCP declaration | 0.10 | 350.00 | $35.00 |
| 08/31/2017 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) Clark Wilson OCP declaration | 0.40 | 350.00 | $140.00 |
| 08/31/2017 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for Clark Wilson OCP declaration | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2017 | JEO | RPO | Review OCP list for Clark & Wilson | 0.30 | 825.00 | $247.50 |
| 08/31/2017 | JEO | RPO | Follow up with client on OCP issues | 0.40 | 825.00 | $330.00 |
|  |  |  |  | 28.40 |  | $18,066.50 |

### Tax Issues [B240]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2017 | DMB | TI | Review tax lien materials and call to Alvarez. | 0.40 | 950.00 | $380.00 |
| 08/17/2017 | KKY | TI | Respond (.1) to email from Laura Davis Jones re tax order; and prepare (.1) attachment to same | 0.20 | 350.00 | $70.00 |
| 08/17/2017 | LDJ | TI | Review payment of taxes | 0.70 | 1095.00 | $766.50 |
| 08/17/2017 | LDJ | TI | Review personal property taxes, payment | 0.70 | 1095.00 | $766.50 |
| 08/17/2017 | VAN | TI | Research and analysis regarding estate 2017 property tax obligations; draft email memorandum to Laura Davis Jones regarding same | 3.60 | 825.00 | $2,970.00 |
| 08/21/2017 | LDJ | TI | Correspondence with Alan Weiss regarding personal property tax bills | 0.20 | 1095.00 | $219.00 |
| 08/21/2017 | TPC | TI | Correspond with L. Jones re: analysis of property tax invoices | 0.30 | 675.00 | $202.50 |
| 08/21/2017 | TPC | TI | Review property tax invoices for payment or refusal | 1.20 | 675.00 | $810.00 |
| 08/22/2017 | TPC | TI | Review invoices for property taxes received by client | 2.00 | 675.00 | $1,350.00 |
| 08/22/2017 | TPC | TI | Research case law and precedent re: property tax analysis | 1.40 | 675.00 | $945.00 |
| 08/23/2017 | DMB | TI | Review analysis re tax claims. | 0.30 | 950.00 | $285.00 |
| 08/23/2017 | TPC | TI | Review tax invoices re: analysis of personal property tax | 0.50 | 675.00 | $337.50 |
| 08/23/2017 | TPC | TI | Meeting with client re: analysis of personal property tax | 0.40 | 675.00 | $270.00 |
| 08/31/2017 | TPC | TI | Review tax invoices and public information related to personal property tax invoices re: | 1.30 | 675.00 | $877.50 |
|  |  |  |  | 13.20 |  | $10,249.50 |

### Travel

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2017 | RMP | TR | Travel to NY for Debtor/Committee meeting. (Billed at 1/2 normal rate) | 5.20 | 597.50 | $3,107.00 |
| 08/02/2017 | RMP | TR | Travel to LA from meetings. (Billed at 1/2 normal rate) | 3.20 | 597.50 | $1,912.00 |
| 08/02/2017 | MBL | TR | Travel from DE following final DIP hearing (with flight delay). (Billed at 1/2 normal rate) | 5.00 | 425.00 | $2,125.00 |
| 08/03/2017 | RMP | TR | Travel back for debtor/committee meeting and professionals' meeting. (Billed at 1/2 normal rate) | 3.10 | 597.50 | $1,852.25 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2017 | RBO | TR | Travel to DE (Billed at 1/2 normal rate) | 6.40 | 512.50 | $3,280.00 |
| 08/24/2017 | RBO | TR | Travel to LA from DE back from Disclosure Statement hearing (Billed at 1/2 normal rate) | 8.80 | 512.50 | $4,510.00 |
| | | | | 31.70 | | $16,786.25 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$726,817.25**

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:    79
Invoice 117804
August 31, 2017

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 07/05/2017 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Inv. 18893634, From PHL to Hotel DuPont, DMB | 111.80 |
| 07/05/2017 | CC | Conference Call [E105] AT&T Conference Call, MVL | 17.50 |
| 07/05/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 5.76 |
| 07/05/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 10.90 |
| 07/06/2017 | AT | Auto Travel Expense [E109] DND Transportation Services, From PSZ&J DE to PHL, Sabre Wilson | 95.25 |
| 07/06/2017 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Inv. 18893634, From PSZ&J DE to PHL, DMB | 104.80 |
| 07/06/2017 | FF | Filing Fee [E112] USDC, District Court of Delaware, LDJ | 50.00 |
| 07/08/2017 | FF | Filing Fee [E112] USBC, Bankruptcy Court, LDJ | 8,585.00 |
| 07/08/2017 | LN | 85199.00002 Lexis Charges for 07-08-17 | 95.01 |
| 07/09/2017 | LN | 85199.00002 Lexis Charges for 07-09-17 | 129.69 |
| 07/10/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 5.64 |
| 07/10/2017 | LN | 85199.00002 Lexis Charges for 07-10-17 | 23.02 |
| 07/11/2017 | LN | 85199.00002 Lexis Charges for 07-11-17 | 118.04 |
| 07/12/2017 | HT | Hotel Expense [E110] Double Tree Hotel, 1 day, LDJ | 1,451.80 |
| 07/13/2017 | CC | Conference Call [E105] AT&T Conference Call, RMP | 9.59 |
| 07/13/2017 | CC | Conference Call [E105] AT&T Conference Call, JMF | 1.34 |
| 07/14/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 6.48 |
| 07/17/2017 | CC | Conference Call [E105] AT&T Conference Call, RMP | 2.15 |
| 07/18/2017 | CC | Conference Call [E105] AT&T Conference Call, RMP | 10.67 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    80
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---|
| 07/18/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 13.41 |
| 07/19/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 7.61 |
| 07/23/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 5.19 |
| 07/23/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 1.15 |
| 07/23/2017 | CC | Conference Call [E105] AT&T Conference Call, DMB | 4.34 |
| 07/24/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 4.46 |
| 07/24/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 3.67 |
| 07/24/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 1.65 |
| 07/24/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 4.03 |
| 07/24/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 6.48 |
| 07/24/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 3.36 |
| 07/25/2017 | CC | Conference Call [E105] AT&T Conference Call, RMP | 8.61 |
| 07/25/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 4.22 |
| 07/25/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 6.06 |
| 07/27/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 1.96 |
| 07/27/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 11.01 |
| 07/27/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 17.01 |
| 07/28/2017 | FE | 85199.00002 FedEx Charges for 07-28-17 | 8.68 |
| 07/28/2017 | FE | 85199.00002 FedEx Charges for 07-28-17 | 16.10 |
| 07/28/2017 | FE | 85199.00002 FedEx Charges for 07-28-17 | 30.10 |
| 07/28/2017 | FE | 85199.00002 FedEx Charges for 07-28-17 | 16.10 |
| 07/28/2017 | FE | 85199.00002 FedEx Charges for 07-28-17 | 13.92 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    81
Invoice 117804
August 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/28/2017 | FE | 85199.00002 FedEx Charges for 07-28-17 | 8.68 |
| 07/30/2017 | CC | Conference Call [E105] AT&T Conference Call, RMP | 2.93 |
| 07/30/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 7.47 |
| 07/30/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.81 |
| 07/31/2017 | AF | Air Fare [E110] Delta Airlines, Tkt. 0068641945897, From LAX to JFK, Full fare coach, RMP | 1,611.00 |
| 07/31/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.30 |
| 07/31/2017 | FE | 85199.00001 FedEx Charges for 07-31-17 | 8.70 |
| 07/31/2017 | FE | 85199.00001 FedEx Charges for 07-31-17 | 13.95 |
| 07/31/2017 | FE | 85199.00001 FedEx Charges for 07-31-17 | 16.14 |
| 07/31/2017 | FE | 85199.00001 FedEx Charges for 07-31-17 | 30.14 |
| 07/31/2017 | FE | 85199.00001 FedEx Charges for 07-31-17 | 16.14 |
| 07/31/2017 | FE | 85199.00001 FedEx Charges for 07-31-17 | 8.70 |
| 07/31/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, RMP | 50.00 |
| 08/01/2017 | AF | Air Fare [E110] Jet Blue, Tkt. 27986433149765, From JFK to LAX, Full fare coach, RMP | 1,611.00 |
| 08/01/2017 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 233915235, From Residence to LAX, RMP | 118.90 |
| 08/01/2017 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 23391535, From JFK to Lotte New York, RMP | 170.26 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 2.29 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 0.30 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 30.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 1.80 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 4.30 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 3.10 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 2.00 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 30.00 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 3.10 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 30.00 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 0.30 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 0.20 |
| 08/01/2017 | BB | 85199.00002 Bloomberg Charges for 08-01-17 | 0.20 |
| 08/01/2017 | BM | Business Meal [E111] Estiatorio Milos, Working Meal (6 people), RMP | 158.00 |
| 08/01/2017 | BM | Business Meal [E111] Urban Tortilla, Working Meal, MBL | 18.65 |
| 08/01/2017 | BM | Business Meal [E111] DB Bistro Moderne, Working Meal (6 people), RMP | 300.00 |
| 08/01/2017 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 13.33 |
| 08/01/2017 | DC | Delivery/ Courier Service [E107] Advita | 15.00 |
| 08/01/2017 | DC | Advita | 7.50 |
| 08/01/2017 | DC | Advita | 7.50 |
| 08/01/2017 | DC | Advita | 17.00 |
| 08/01/2017 | DC | Advita | 37.50 |
| 08/01/2017 | DC | Advita | 21.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    83
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---|
| 08/01/2017 | DC | Advita | 49.92 |
| 08/01/2017 | DC | Advita | 465.37 |
| 08/01/2017 | DC | Advita | 60.00 |
| 08/01/2017 | DC | Advita | 24.98 |
| 08/01/2017 | HT | Hotel Expense [E110] New York Palace Hotel, 08/01/17-08/02/17, 1 night, RMP | 501.64 |
| 08/01/2017 | LN | 85199.00002 Lexis Charges for 08-01-17 | 30.17 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 6.70 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 20.20 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 63.60 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 2.50 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 2.50 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 119.00 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 266.50 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 98.20 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 17.50 |
| 08/01/2017 | PO | 85199.00001 :Postage Charges for 08-01-17 | 516.90 |
| 08/01/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    85
Invoice 117804
August 31, 2017

| 08/01/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/01/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/01/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 08/01/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 08/01/2017 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 08/01/2017 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 08/01/2017 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 08/01/2017 | RE | ( 89 @0.10 PER PG) | 8.90 |
| 08/01/2017 | RE | ( 99 @0.10 PER PG) | 9.90 |
| 08/01/2017 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 08/01/2017 | RE | ( 107 @0.10 PER PG) | 10.70 |
| 08/01/2017 | RE | ( 124 @0.10 PER PG) | 12.40 |
| 08/01/2017 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 08/01/2017 | RE | ( 196 @0.10 PER PG) | 19.60 |
| 08/01/2017 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 08/01/2017 | RE | ( 420 @0.10 PER PG) | 42.00 |
| 08/01/2017 | RE | ( 514 @0.10 PER PG) | 51.40 |
| 08/01/2017 | RE | ( 620 @0.10 PER PG) | 62.00 |
| 08/01/2017 | RE | ( 714 @0.10 PER PG) | 71.40 |
| 08/01/2017 | RE | ( 870 @0.10 PER PG) | 87.00 |
| 08/01/2017 | RE | ( 1254 @0.10 PER PG) | 125.40 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199     00002

| 08/01/2017 | RE | ( 1729 @0.10 PER PG) | 172.90 |
| 08/01/2017 | RE | ( 5642 @0.10 PER PG) | 564.20 |
| 08/01/2017 | RE | ( 7917 @0.10 PER PG) | 791.70 |
| 08/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/01/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    87
True Religion Apparel Inc.                                 Invoice 117804
85199    00002                                            August 31, 2017

| | | | |
|---|---|---|---|
| 08/01/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/01/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/01/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/01/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/01/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/01/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/01/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/01/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/01/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/01/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/01/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | 25.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | 26.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 860 @0.10 PER PG) | 86.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 910 @0.10 PER PG) | 91.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    89
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---|
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/01/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/01/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/01/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/01/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/01/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/01/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/01/2017 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/01/2017 | RS | Research [E106] Parasec, Inv. 1083421, P. Jeffries | 531.00 |
| 08/01/2017 | TE | Travel Expense [E110] United Airlines Wifi Fee, MBL | 19.99 |
| 08/01/2017 | TR | Transcript [E116] Escribers, Inv. 128198, K. Yee | 76.80 |
| 08/02/2017 | AF | Air Fare [E110] American Airlines, Tkt. 00186428178554, From PHL to SFO, MBL | 1,049.60 |
| 08/02/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, MBL | 26.70 |
| 08/02/2017 | AT | Auto Travel Expense [E109] DaVinci Transportation Services, From Penn Station, LDJ | 59.88 |
| 08/02/2017 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 23391535, To JFK, RMP | 160.26 |
| 08/02/2017 | AT | Auto Travel Expense [E109] DaVinci Transportation Services, To PSZ&J DE, LDJ | 549.55 |
| 08/02/2017 | BB | 85199.00002 Bloomberg Charges for 08-02-17 | 1.50 |
| 08/02/2017 | BB | 85199.00002 Bloomberg Charges for 08-02-17 | 30.00 |
| 08/02/2017 | BM | Business Meal [E111] Currito, Working Meal, MBL | 6.42 |
| 08/02/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 2.21 |
| 08/02/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 7.19 |
| 08/02/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 3.48 |
| 08/02/2017 | DC | Advita | 7.50 |
| 08/02/2017 | DC | Advita | 22.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    91
Invoice 117804
August 31, 2017

| 08/02/2017 | DC | Advita | 7.50 |
|---|---|---|---|
| 08/02/2017 | DC | Advita | 15.00 |
| 08/02/2017 | DC | Advita | 37.50 |
| 08/02/2017 | DC | Advita | 112.50 |
| 08/02/2017 | DC | Advita | 89.85 |
| 08/02/2017 | LN | 85199.00002 Lexis Charges for 08-02-17 | 11.56 |
| 08/02/2017 | PO | 85199.00001 :Postage Charges for 08-02-17 | 2.80 |
| 08/02/2017 | PO | 85199.00001 :Postage Charges for 08-02-17 | 215.20 |
| 08/02/2017 | PO | 85199.00001 :Postage Charges for 08-02-17 | 10.70 |
| 08/02/2017 | PO | 85199.00001 :Postage Charges for 08-02-17 | 10.30 |
| 08/02/2017 | PO | 85199.00001 :Postage Charges for 08-02-17 | 47.50 |
| 08/02/2017 | PO | 85199.00001 :Postage Charges for 08-02-17 | 2.60 |
| 08/02/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 08/02/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/02/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 08/02/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    92
Invoice 117804
August 31, 2017

| Date | | | Amount |
|------|------|------|--------|
| 08/02/2017 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 08/02/2017 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 08/02/2017 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 08/02/2017 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 08/02/2017 | RE | ( 194 @0.10 PER PG) | 19.40 |
| 08/02/2017 | RE | ( 5336 @0.10 PER PG) | 533.60 |
| 08/02/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/02/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/02/2017 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/02/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/02/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/02/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/02/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/02/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/02/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/02/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/02/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/02/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/02/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/02/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/02/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/02/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/02/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/02/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/02/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/02/2017 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/02/2017 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/02/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/02/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/02/2017 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 08/02/2017 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/02/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/02/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/02/2017 | TE | Travel Expense [E110] Amtrak, Tkt. 2090672579694, Frim Wilmington to New York, LDJ | 256.00 |
| 08/03/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, MBL | 1.50 |
| 08/03/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, MBL | 13.56 |
| 08/03/2017 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 23391535, From LX to Residence, RMP | 130.90 |
| 08/03/2017 | CC | Conference Call [E105] AT&T Conference Call, JMF | 2.29 |
| 08/03/2017 | DC | Advita | 112.50 |
| 08/03/2017 | DC | Advita | 53.00 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 13.95 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 16.14 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 16.14 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 8.70 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 30.14 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 8.70 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 27.22 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 27.22 |
| 08/03/2017 | FE | 85199.00002 FedEx Charges for 08-03-17 | 11.08 |
| 08/03/2017 | FX | 85199.00002 Fax Pages for 08-03-17 | 3.75 |
| 08/03/2017 | FX | 85199.00002 Fax Pages for 08-03-17 | 3.75 |

Pachulski Stang Ziehl & Jones LLP

Page:   95

True Religion Apparel Inc.

Invoice 117804

85199    00002

August 31, 2017

| 08/03/2017 | FX | 85199.00002 Fax Pages for 08-03-17 | 3.75 |
| 08/03/2017 | FX | 85199.00002 Fax Pages for 08-03-17 | 3.75 |
| 08/03/2017 | FX | 85199.00002 Fax Pages for 08-03-17 | 3.75 |
| 08/03/2017 | FX | 85199.00002 Fax Pages for 08-03-17 | 3.75 |
| 08/03/2017 | HT | Hotel Expense [E110] Hotel DuPont, 07/31/17-08/02/17, 2 nights, MBL | 448.20 |
| 08/03/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2017 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 08/03/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 08/03/2017 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 08/03/2017 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 08/03/2017 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 08/03/2017 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 08/03/2017 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 08/03/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/03/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/03/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/03/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/03/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/03/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/03/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/03/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/03/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/03/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/03/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/03/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/03/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/03/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/03/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/03/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/03/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/03/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/03/2017 | RS | Research [E106] Parasec, Inv. 1083421, P. Jeffries | 21.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| 08/04/2017 | DC | Advita | 7.50 |
|---|---|---|---|
| 08/04/2017 | DC | Advita | 105.00 |
| 08/04/2017 | DC | Advita | 7.50 |
| 08/04/2017 | FE | 85199.00002 FedEx Charges for 08-04-17 | 13.95 |
| 08/04/2017 | FE | 85199.00002 FedEx Charges for 08-04-17 | 16.14 |
| 08/04/2017 | FE | 85199.00002 FedEx Charges for 08-04-17 | 16.14 |
| 08/04/2017 | FE | 85199.00002 FedEx Charges for 08-04-17 | 16.14 |
| 08/04/2017 | FE | 85199.00002 FedEx Charges for 08-04-17 | 8.70 |
| 08/04/2017 | FE | 85199.00002 FedEx Charges for 08-04-17 | 27.22 |
| 08/04/2017 | FE | 85199.00002 FedEx Charges for 08-04-17 | 8.70 |
| 08/04/2017 | FX | 85199.00002 Fax Pages for 08-04-17 | 3.25 |
| 08/04/2017 | FX | 85199.00002 Fax Pages for 08-04-17 | 3.25 |
| 08/04/2017 | FX | 85199.00002 Fax Pages for 08-04-17 | 3.25 |
| 08/04/2017 | FX | 85199.00002 Fax Pages for 08-04-17 | 3.25 |
| 08/04/2017 | FX | 85199.00002 Fax Pages for 08-04-17 | 3.25 |
| 08/04/2017 | FX | 85199.00002 Fax Pages for 08-04-17 | 3.25 |
| 08/04/2017 | PO | Postage [E108] on 08-04-2017 | 204.82 |
| 08/04/2017 | PO | 85199.00001 :Postage Charges for 08-04-17 | 21.40 |
| 08/04/2017 | PO | 85199.00001 :Postage Charges for 08-04-17 | 10.50 |
| 08/04/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    98
Invoice 117804
August 31, 2017

| 08/04/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 08/04/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/04/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 08/04/2017 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 08/04/2017 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 08/04/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 08/04/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 08/04/2017 | RE | ( 100 @0.10 PER PG) | 10.00 |
| 08/04/2017 | RE | ( 124 @0.10 PER PG) | 12.40 |
| 08/04/2017 | RE | ( 532 @0.10 PER PG) | 53.20 |
| 08/04/2017 | RE | ( 1612 @0.10 PER PG) | 161.20 |
| 08/04/2017 | RE | ( 1612 @0.10 PER PG) | 161.20 |
| 08/04/2017 | RE | ( 1612 @0.10 PER PG) | 161.20 |
| 08/04/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/04/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/04/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/04/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/04/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/04/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---:|
| 08/04/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/04/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/04/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/04/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/04/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/07/2017 | DC | Advita | 7.50 |
| 08/07/2017 | DC | Advita | 7.50 |
| 08/07/2017 | DC | Advita | 30.00 |
| 08/07/2017 | DC | Advita | 15.00 |
| 08/07/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/07/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/07/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 08/07/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/07/2017 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 08/07/2017 | RE | ( 145 @0.10 PER PG) | 14.50 |
| 08/07/2017 | RE | ( 771 @0.10 PER PG) | 77.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:  101
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---:|
| 08/07/2017 | RE | ( 920 @0.10 PER PG) | 92.00 |
| 08/07/2017 | RE | ( 1320 @0.10 PER PG) | 132.00 |
| 08/07/2017 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 08/07/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/07/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/07/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/07/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/07/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/07/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/07/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/07/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/07/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/07/2017 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/07/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/07/2017 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 08/07/2017 | RE2 | SCAN/COPY ( 284 @0.10 PER PG) | 28.40 |
| 08/07/2017 | RE2 | SCAN/COPY ( 297 @0.10 PER PG) | 29.70 |
| 08/08/2017 | CC | Conference Call [E105] AT&T Conference Call, RMP | 6.91 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.28 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   102
Invoice 117804
August 31, 2017

| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.28 |
|---|---|---|---|
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.53 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:  103
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---|
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:  105
Invoice 117804
August 31, 2017

| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
|---|---|---|---|
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:  107

Invoice 117804

August 31, 2017

| | | | |
|---|---|---|---|
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | CL | 85199.00002 Courtlink charges for 08/08/2017 | 0.29 |
| 08/08/2017 | DC | Delivery/ Courier Service [E107] Advita | 15.00 |
| 08/08/2017 | DC | Advita | 24.98 |
| 08/08/2017 | DC | Advita | 60.00 |
| 08/08/2017 | FE | 85199.00002 FedEx Charges for 08-08-17 | 14.02 |
| 08/08/2017 | FE | 85199.00002 FedEx Charges for 08-08-17 | 16.22 |
| 08/08/2017 | FE | 85199.00002 FedEx Charges for 08-08-17 | 8.75 |
| 08/08/2017 | FE | 85199.00002 FedEx Charges for 08-08-17 | 8.75 |
| 08/08/2017 | FE | 85199.00002 FedEx Charges for 08-08-17 | 13.29 |
| 08/08/2017 | FE | 85199.00002 FedEx Charges for 08-08-17 | 16.22 |
| 08/08/2017 | FE | 85199.00002 FedEx Charges for 08-08-17 | 30.22 |
| 08/08/2017 | FX | 85199.00002 Fax Pages for 08-08-17 | 1.50 |
| 08/08/2017 | FX | 85199.00002 Fax Pages for 08-08-17 | 1.50 |
| 08/08/2017 | FX | 85199.00002 Fax Pages for 08-08-17 | 1.50 |
| 08/08/2017 | FX | 85199.00002 Fax Pages for 08-08-17 | 1.50 |
| 08/08/2017 | FX | 85199.00002 Fax Pages for 08-08-17 | 1.50 |
| 08/08/2017 | FX | 85199.00002 Fax Pages for 08-08-17 | 1.50 |
| 08/08/2017 | PO | 85199.00001 :Postage Charges for 08-08-17 | 47.50 |
| 08/08/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| 08/08/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/08/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/08/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/08/2017 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 08/08/2017 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 08/08/2017 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 08/08/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/08/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/08/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/08/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/08/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/09/2017 | CL | 85199.00002 Courtlink charges for 08/09/2017 | 0.29 |
| 08/09/2017 | CL | 85199.00002 Courtlink charges for 08/09/2017 | 0.29 |
| 08/09/2017 | CL | 85199.00002 Courtlink charges for 08/09/2017 | 0.25 |
| 08/09/2017 | CL | 85199.00002 Courtlink charges for 08/09/2017 | 0.29 |
| 08/09/2017 | CL | 85199.00002 Courtlink charges for 08/09/2017 | 0.29 |
| 08/09/2017 | CL | 85199.00002 Courtlink charges for 08/09/2017 | 0.29 |
| 08/09/2017 | DC | Advita | 7.50 |
| 08/09/2017 | DC | Advita | 15.00 |
| 08/09/2017 | FE | 85199.00002 FedEx Charges for 08-09-17 | 14.02 |
| 08/09/2017 | FE | 85199.00002 FedEx Charges for 08-09-17 | 16.22 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/09/2017 | FE | 85199.00002 FedEx Charges for 08-09-17 | 16.22 |
| 08/09/2017 | FE | 85199.00002 FedEx Charges for 08-09-17 | 8.75 |
| 08/09/2017 | FE | 85199.00002 FedEx Charges for 08-09-17 | 16.22 |
| 08/09/2017 | FE | 85199.00002 FedEx Charges for 08-09-17 | 8.75 |
| 08/09/2017 | FE | 85199.00002 FedEx Charges for 08-09-17 | 13.29 |
| 08/09/2017 | FX | 85199.00002 Fax Pages for 08-09-17 | 1.50 |
| 08/09/2017 | FX | 85199.00002 Fax Pages for 08-09-17 | 1.50 |
| 08/09/2017 | FX | 85199.00002 Fax Pages for 08-09-17 | 1.50 |
| 08/09/2017 | FX | 85199.00002 Fax Pages for 08-09-17 | 1.50 |
| 08/09/2017 | FX | 85199.00002 Fax Pages for 08-09-17 | 1.50 |
| 08/09/2017 | FX | 85199.00002 Fax Pages for 08-09-17 | 1.50 |
| 08/09/2017 | PO | 85199.00001 :Postage Charges for 08-09-17 | 47.50 |
| 08/09/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/09/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/09/2017 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 08/09/2017 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 08/09/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/09/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/10/2017 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.25 |
| 08/10/2017 | CL | 85199.00002 Courtlink charges for 08/10/2017 | 0.25 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| 08/10/2017 | DC | Advita | 7.50 |
| 08/10/2017 | DC | Advita | 32.45 |
| 08/10/2017 | DC | Advita | 27.49 |
| 08/10/2017 | DC | Advita | 69.88 |
| 08/10/2017 | DC | Advita | 89.85 |
| 08/10/2017 | DC | Advita | 24.98 |
| 08/10/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 08/10/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/10/2017 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 08/10/2017 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2017 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 08/10/2017 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 08/10/2017 | RE | ( 222 @0.10 PER PG) | 22.20 |
| 08/10/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/10/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/10/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/10/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/10/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/10/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/10/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/10/2017 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/11/2017 | BM | Business Meal [E111] Scotts, Working Meal, LDJ | 6.90 |
| 08/11/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 5.27 |
| 08/11/2017 | PO | 85199.00001 :Postage Charges for 08-11-17 | 4.20 |
| 08/11/2017 | PO | 85199.00001 :Postage Charges for 08-11-17 | 2.60 |
| 08/11/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/11/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   112
Invoice 117804
August 31, 2017

| 08/11/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
|---|---|---|---|
| 08/11/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/11/2017 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 08/11/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/11/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/11/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/11/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/11/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/11/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/11/2017 | TE | Travel Expense [E110] Gogoair Inflight Internet Service, JEO | 9.95 |
| 08/14/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 10.61 |
| 08/14/2017 | CL | 85199.00002 Courtlink charges for 08/14/2017 | 0.97 |
| 08/14/2017 | PO | 85199.00001 :Postage Charges for 08-14-17 | 2.60 |
| 08/14/2017 | PO | 85199.00001 :Postage Charges for 08-14-17 | 4.80 |
| 08/14/2017 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 08/14/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/14/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/14/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/14/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/14/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/14/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/14/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/14/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/14/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/14/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/14/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/14/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/14/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/14/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/14/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/14/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/14/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/14/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/14/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/15/2017 | CC | Conference Call [E105] Court Call, August 1, 2017 through August 31, 2017, Joshua Feltman | 51.00 |
| 08/15/2017 | DC | Advita | 30.00 |
| 08/15/2017 | FE | 85199.00002 FedEx Charges for 08-15-17 | 74.07 |
| 08/15/2017 | PO | 85199.00001 :Postage Charges for 08-15-17 | 3.00 |
| 08/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   114
Invoice 117804
August 31, 2017

| 08/15/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/15/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/15/2017 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 08/15/2017 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 08/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/15/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/15/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/15/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/15/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/15/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/15/2017 | RE2 | SCAN/COPY ( 223 @0.10 PER PG) | 22.30 |
| 08/15/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/16/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 08/16/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/16/2017 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 08/16/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/16/2017 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 08/16/2017 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 08/16/2017 | RE | ( 111 @0.10 PER PG) | 11.10 |
| 08/16/2017 | RE | ( 360 @0.10 PER PG) | 36.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:  115
Invoice 117804
August 31, 2017

| 08/16/2017 | RE | ( 853 @0.10 PER PG) | 85.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/16/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/16/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/16/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/16/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/16/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/16/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/16/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/16/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/16/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/16/2017 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/16/2017 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 08/16/2017 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 08/16/2017 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 08/16/2017 | RE2 | SCAN/COPY ( 306 @0.10 PER PG) | 30.60 |
| 08/17/2017 | BB | 85199.00002 Bloomberg Charges for 08-17-17 | 30.00 |
| 08/17/2017 | BB | 85199.00002 Bloomberg Charges for 08-17-17 | 30.00 |
| 08/17/2017 | BB | 85199.00002 Bloomberg Charges for 08-17-17 | 30.00 |
| 08/17/2017 | BB | 85199.00002 Bloomberg Charges for 08-17-17 | 30.00 |
| 08/17/2017 | DC | Advita | 46.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   117
Invoice 117804
August 31, 2017

| 08/17/2017 | LN | 85199.00002 Lexis Charges for 08-17-17 | 97.19 |
| 08/17/2017 | LN | 85199.00002 Lexis Charges for 08-17-17 | 13.05 |
| 08/17/2017 | PO | 85199.00001 :Postage Charges for 08-17-17 | 2.00 |
| 08/17/2017 | PO | 85199.00001 :Postage Charges for 08-17-17 | 8.00 |
| 08/17/2017 | PO | 85199.00001 :Postage Charges for 08-17-17 | 8.80 |
| 08/17/2017 | PO | 85199.00001 :Postage Charges for 08-17-17 | 8.40 |
| 08/17/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/17/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 08/17/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/17/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/17/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/17/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/17/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   118
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---|
| 08/17/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/17/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/17/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/17/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/17/2017 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 08/17/2017 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 08/17/2017 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 08/17/2017 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 08/17/2017 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 08/17/2017 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 08/17/2017 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 08/17/2017 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 08/17/2017 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 08/17/2017 | RE | ( 71 @0.10 PER PG) | 7.10 |
| 08/17/2017 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 08/17/2017 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 08/17/2017 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 08/17/2017 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 08/17/2017 | RE | ( 136 @0.10 PER PG) | 13.60 |
| 08/17/2017 | RE | ( 152 @0.10 PER PG) | 15.20 |
| 08/17/2017 | RE | ( 324 @0.10 PER PG) | 32.40 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| 08/17/2017 | RE | ( 3588 @0.10 PER PG) | 358.80 |
| 08/17/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/17/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/17/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/17/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/17/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/17/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/17/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/17/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/17/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/17/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/17/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| 08/17/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/17/2017 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/17/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/18/2017 | DC | Advita | 112.50 |
| 08/18/2017 | DC | Advita | 7.50 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 14.09 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 16.30 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 16.30 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 8.79 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 30.30 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 8.79 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 13.35 |
| 08/18/2017 | FE | 85199.00002 FedEx Charges for 08-18-17 | 16.30 |
| 08/18/2017 | FE | 85199.00001 FedEx Charges for 08-18-17 | 14.09 |
| 08/18/2017 | FE | 85199.00001 FedEx Charges for 08-18-17 | 16.30 |
| 08/18/2017 | FE | 85199.00001 FedEx Charges for 08-18-17 | 16.30 |
| 08/18/2017 | FE | 85199.00001 FedEx Charges for 08-18-17 | 8.79 |
| 08/18/2017 | FE | 85199.00001 FedEx Charges for 08-18-17 | 30.30 |
| 08/18/2017 | FE | 85199.00001 FedEx Charges for 08-18-17 | 8.79 |
| 08/18/2017 | FE | 85199.00001 FedEx Charges for 08-18-17 | 13.35 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 2.00 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 6.50 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 6.50 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 6.50 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 6.50 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 6.50 |
| 08/18/2017 | FX | 85199.00002 Fax Pages for 08-18-17 | 6.50 |
| 08/18/2017 | PO | 85199.00001 :Postage Charges for 08-18-17 | 47.50 |
| 08/18/2017 | PO | 85199.00001 :Postage Charges for 08-18-17 | 47.50 |
| 08/18/2017 | PO | 85199.00001 :Postage Charges for 08-18-17 | 156.30 |
| 08/18/2017 | PO | 85199.00001 :Postage Charges for 08-18-17 | 6.70 |
| 08/18/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:  122
Invoice 117804
August 31, 2017

| 08/18/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/18/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/18/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 08/18/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/18/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 08/18/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 08/18/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/18/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/18/2017 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 08/18/2017 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 08/18/2017 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 08/18/2017 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 08/18/2017 | RE | ( 216 @0.10 PER PG) | 21.60 |
| 08/18/2017 | RE | ( 2232 @0.10 PER PG) | 223.20 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| | | | |
|---|---|---|---|
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/18/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/18/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/18/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/18/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/18/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/18/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/18/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/18/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/18/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/18/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/18/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/18/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/18/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   124
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---:|
| 08/18/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/18/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/18/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/18/2017 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | BM | Business Meal [E111] Grubhub, The Main Course, Working Meal, RBO | 26.82 |
| 08/21/2017 | CL | 85199.00002 Courtlink charges for 08/21/2017 | 0.97 |
| 08/21/2017 | DC | Advita | 105.00 |
| 08/21/2017 | DC | Advita | 15.00 |
| 08/21/2017 | FE | 85199.00002 FedEx Charges for 08-21-17 | 14.06 |
| 08/21/2017 | FE | 85199.00002 FedEx Charges for 08-21-17 | 16.26 |
| 08/21/2017 | FE | 85199.00002 FedEx Charges for 08-21-17 | 16.26 |
| 08/21/2017 | FE | 85199.00002 FedEx Charges for 08-21-17 | 8.77 |
| 08/21/2017 | FE | 85199.00002 FedEx Charges for 08-21-17 | 30.26 |
| 08/21/2017 | FE | 85199.00002 FedEx Charges for 08-21-17 | 8.77 |
| 08/21/2017 | FE | 85199.00002 FedEx Charges for 08-21-17 | 13.32 |
| 08/21/2017 | FX | 85199.00002 Fax Pages for 08-21-17 | 3.00 |
| 08/21/2017 | FX | 85199.00002 Fax Pages for 08-21-17 | 3.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| 08/21/2017 | FX | 85199.00002 Fax Pages for 08-21-17 | 3.00 |
| 08/21/2017 | FX | 85199.00002 Fax Pages for 08-21-17 | 3.00 |
| 08/21/2017 | FX | 85199.00002 Fax Pages for 08-21-17 | 3.00 |
| 08/21/2017 | FX | 85199.00002 Fax Pages for 08-21-17 | 3.00 |
| 08/21/2017 | PO | 85199.00001 :Postage Charges for 08-21-17 | 47.50 |
| 08/21/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/21/2017 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 08/21/2017 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 08/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/21/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    126
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---:|
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/21/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/21/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/21/2017 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    127
Invoice 117804
August 31, 2017

| 08/21/2017 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
|---|---|---|---|
| 08/21/2017 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 08/21/2017 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/21/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/22/2017 | AT | Auto Travel Expense [E109] Eagle Trnasportation Services, Inv. 23713257, From PHl to Hotel DuPont, RBO | 111.80 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 15.91 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 15.91 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 35.17 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 15.91 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 15.91 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 35.17 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 35.17 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 14.06 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

Page:   128
Invoice 117804
August 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 16.26 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 16.26 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 8.77 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 16.26 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 8.77 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 13.32 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 41.35 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 46.60 |
| 08/22/2017 | FE | 85199.00002 FedEx Charges for 08-22-17 | 46.60 |
| 08/22/2017 | FE | 85199.00001 FedEx Charges for 08-22-17 | 46.60 |
| 08/22/2017 | FX | 85199.00002 Fax Pages for 08-22-17 | 3.25 |
| 08/22/2017 | FX | 85199.00002 Fax Pages for 08-22-17 | 3.25 |
| 08/22/2017 | FX | 85199.00002 Fax Pages for 08-22-17 | 3.25 |
| 08/22/2017 | PO | 85199.00001 :Postage Charges for 08-22-17 | 132.00 |
| 08/22/2017 | PO | 85199.00001 :Postage Charges for 08-22-17 | 79.60 |
| 08/22/2017 | PO | 85199.00001 :Postage Charges for 08-22-17 | 69.50 |
| 08/22/2017 | PO | 85199.00001 :Postage Charges for 08-22-17 | 137.40 |
| 08/22/2017 | PO | 85199.00001 :Postage Charges for 08-22-17 | 49.50 |
| 08/22/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   129
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---:|
| 08/22/2017 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 08/22/2017 | RE | ( 43 @0.10 PER PG) | 4.30 |
| 08/22/2017 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 08/22/2017 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 08/22/2017 | RE | ( 138 @0.10 PER PG) | 13.80 |
| 08/22/2017 | RE | ( 245 @0.10 PER PG) | 24.50 |
| 08/22/2017 | RE | ( 318 @0.10 PER PG) | 31.80 |
| 08/22/2017 | RE | ( 338 @0.10 PER PG) | 33.80 |
| 08/22/2017 | RE | ( 424 @0.10 PER PG) | 42.40 |
| 08/22/2017 | RE | ( 432 @0.10 PER PG) | 43.20 |
| 08/22/2017 | RE | ( 435 @0.10 PER PG) | 43.50 |
| 08/22/2017 | RE | ( 552 @0.10 PER PG) | 55.20 |
| 08/22/2017 | RE | ( 557 @0.10 PER PG) | 55.70 |
| 08/22/2017 | RE | ( 707 @0.10 PER PG) | 70.70 |
| 08/22/2017 | RE | ( 950 @0.10 PER PG) | 95.00 |
| 08/22/2017 | RE | ( 1075 @0.10 PER PG) | 107.50 |
| 08/22/2017 | RE | ( 1340 @0.10 PER PG) | 134.00 |
| 08/22/2017 | RE | ( 1377 @0.10 PER PG) | 137.70 |
| 08/22/2017 | RE | ( 1462 @0.10 PER PG) | 146.20 |
| 08/22/2017 | RE | ( 1680 @0.10 PER PG) | 168.00 |
| 08/22/2017 | RE | ( 1920 @0.10 PER PG) | 192.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   130
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---|
| 08/22/2017 | RE | ( 2240 @0.10 PER PG) | 224.00 |
| 08/22/2017 | RE | ( 2618 @0.10 PER PG) | 261.80 |
| 08/22/2017 | RE | ( 3128 @0.10 PER PG) | 312.80 |
| 08/22/2017 | RE | ( 3995 @0.10 PER PG) | 399.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    131
Invoice 117804
August 31, 2017

| Date | | Description | Amount |
|---|---|---|---|
| 08/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/22/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/22/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/22/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/22/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| Date | | Description | Amount |
|---|---|---|---|
| 08/22/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/22/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/22/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/22/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/22/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   133
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---|
| 08/22/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/22/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   134
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---:|
| 08/22/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/22/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/22/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 08/22/2017 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 08/22/2017 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 08/22/2017 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 08/22/2017 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 08/22/2017 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 08/22/2017 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 08/22/2017 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | 22.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | 24.60 |
| 08/22/2017 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | 36.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:    135
Invoice 117804
August 31, 2017

| 08/22/2017 | RE2 | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |
| 08/22/2017 | RE2 | SCAN/COPY ( 710 @0.10 PER PG) | 71.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 3020 @0.10 PER PG) | 302.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 3020 @0.10 PER PG) | 302.00 |
| 08/22/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/23/2017 | DC | Advita | 89.85 |
| 08/23/2017 | DC | Advita | 59.91 |
| 08/23/2017 | DC | Advita | 64.88 |
| 08/23/2017 | DC | Advita | 17.50 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 9.37 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 14.06 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 16.26 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 16.26 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 8.77 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 16.26 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 8.77 |
| 08/23/2017 | FE | 85199.00002 FedEx Charges for 08-23-17 | 13.32 |
| 08/23/2017 | FX | 85199.00002 Fax Pages for 08-23-17 | 3.25 |
| 08/23/2017 | FX | 85199.00002 Fax Pages for 08-23-17 | 3.25 |
| 08/23/2017 | FX | 85199.00002 Fax Pages for 08-23-17 | 3.25 |
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 14.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   136
Invoice 117804
August 31, 2017

| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 4.00 |
|---|---|---|---|
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 2.60 |
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 10.70 |
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 10.30 |
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 218.10 |
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 5.90 |
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 12.20 |
| 08/23/2017 | PO | 85199.00001 :Postage Charges for 08-23-17 | 2.30 |
| 08/23/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/23/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 08/23/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   137
Invoice 117804
August 31, 2017

| Date | | Description | Amount |
|------|-----|-------------|--------|
| 08/23/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/23/2017 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 08/23/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/23/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 08/23/2017 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 08/23/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 08/23/2017 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 08/23/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 08/23/2017 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 08/23/2017 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 08/23/2017 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 08/23/2017 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 08/23/2017 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 08/23/2017 | RE | ( 114 @0.10 PER PG) | 11.40 |
| 08/23/2017 | RE | ( 156 @0.10 PER PG) | 15.60 |
| 08/23/2017 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 08/23/2017 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 08/23/2017 | RE | ( 200 @0.10 PER PG) | 20.00 |
| 08/23/2017 | RE | ( 290 @0.10 PER PG) | 29.00 |
| 08/23/2017 | RE | ( 4140 @0.10 PER PG) | 414.00 |
| 08/23/2017 | RE | ( 4508 @0.10 PER PG) | 450.80 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   138
Invoice 117804
August 31, 2017

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/23/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/23/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/23/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/23/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/23/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/23/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/23/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/23/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/23/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/23/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/23/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/23/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   139
Invoice 117804
August 31, 2017

| 08/23/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
|---|---|---|---|
| 08/23/2017 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/23/2017 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 08/23/2017 | TR | Transcript [E116] Escribers, Inv. 131774, K. Yee | 43.20 |
| 08/24/2017 | AT | Auto Travel Expense [E109] Eagle Transportation Servvices, Inv. 23713257, From PSZ&J DE to PHL, RBO | 104.80 |
| 08/24/2017 | BM | Business Meal [E111] LA Bite, California Pizza Kitchen, Working Meal, SSC | 24.99 |
| 08/24/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 1.89 |
| 08/24/2017 | DC | Advita | 22.50 |
| 08/24/2017 | DC | Advita | 7.50 |
| 08/24/2017 | DC | Advita | 37.50 |
| 08/24/2017 | OS | DropBox.Com, Document Production, JAM | 9.99 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 3.20 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 10.30 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 10.70 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 202.10 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 5.10 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 4.90 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 4.90 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 2.20 |
| 08/24/2017 | PO | 85199.00001 :Postage Charges for 08-24-17 | 2.20 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   140
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---:|
| 08/24/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 08/24/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/24/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/24/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/24/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/24/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/24/2017 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 08/24/2017 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 08/24/2017 | RE | ( 135 @0.10 PER PG) | 13.50 |
| 08/24/2017 | RE | ( 136 @0.10 PER PG) | 13.60 |
| 08/24/2017 | RE | ( 1598 @0.10 PER PG) | 159.80 |
| 08/24/2017 | RE | ( 3162 @0.10 PER PG) | 316.20 |
| 08/24/2017 | RE | ( 4743 @0.10 PER PG) | 474.30 |
| 08/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

True Religion Apparel Inc.

85199    00002

| | | | |
|---|---|---|---|
| 08/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/24/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/24/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/24/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/24/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/24/2017 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 08/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/24/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/24/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/24/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/24/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/24/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/24/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/24/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   142
Invoice 117804
August 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/24/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/24/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/24/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/24/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/24/2017 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 08/24/2017 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 08/24/2017 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 08/24/2017 | RE2 | SCAN/COPY ( 236 @0.10 PER PG) | 23.60 |
| 08/24/2017 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 08/24/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/25/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 9.46 |
| 08/25/2017 | DC | Advita | 24.50 |
| 08/25/2017 | DC | Delivery/ Courier Service [E107] Advita | 30.00 |
| 08/25/2017 | PO | 85199.00001 :Postage Charges for 08-25-17 | 1.60 |
| 08/25/2017 | PO | 85199.00001 :Postage Charges for 08-25-17 | 2.00 |
| 08/25/2017 | PO | 85199.00001 :Postage Charges for 08-25-17 | 2.60 |
| 08/25/2017 | PO | 85199.00001 :Postage Charges for 08-25-17 | 3.50 |
| 08/25/2017 | PO | 85199.00001 :Postage Charges for 08-25-17 | 14.50 |
| 08/25/2017 | PO | 85199.00001 :Postage Charges for 08-25-17 | 15.70 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:  143
Invoice 117804
August 31, 2017

| 08/25/2017 | PO | 85199.00001 :Postage Charges for 08-25-17 | 16.30 |
| 08/25/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/25/2017 | RE | ( 184 @0.10 PER PG) | 18.40 |
| 08/25/2017 | RE | ( 492 @0.10 PER PG) | 49.20 |
| 08/25/2017 | RE | ( 2139 @0.10 PER PG) | 213.90 |
| 08/25/2017 | RE | ( 5085 @0.10 PER PG) | 508.50 |
| 08/25/2017 | RE | ( 6429 @0.10 PER PG) | 642.90 |
| 08/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/25/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/25/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/25/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/25/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   144
Invoice 117804
August 31, 2017

| 08/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
|---|---|---|---|
| 08/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/25/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/25/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/25/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/25/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/25/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/25/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/25/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/25/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 08/25/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/28/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 4.74 |
| 08/28/2017 | CL | 85199.00002 Courtlink charges for 08/28/2017 | 0.97 |
| 08/28/2017 | DC | Advita | 30.00 |
| 08/28/2017 | FE | Federal Express [E108] | 14.02 |
| 08/28/2017 | RE | ( 170 @0.10 PER PG) | 17.00 |
| 08/28/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/28/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/28/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

| 08/28/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/28/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/28/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/28/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/28/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/28/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/28/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/28/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/28/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   146
Invoice 117804
August 31, 2017

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/28/2017 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/28/2017 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 08/28/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/28/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/28/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/28/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/28/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/29/2017 | CC | Conference Call [E105] Court Call, August 1, 2017 through August 31, 2017, RMP | 30.00 |
| 08/29/2017 | CC | Conference Call [E105] AT&T Conference Call, RBO | 5.99 |
| 08/29/2017 | DC | Advita | 24.60 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 27.94 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 33.17 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 16.22 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 12.45 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 33.17 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 12.45 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 24.57 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 33.17 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 33.17 |
| 08/29/2017 | FE | 85199.00002 FedEx Charges for 08-29-17 | 33.17 |
| 08/29/2017 | FX | 85199.00002 Fax Pages for 08-29-17 | 68.75 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:  147
Invoice 117804
August 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/29/2017 | FX | 85199.00002 Fax Pages for 08-29-17 | 68.75 |
| 08/29/2017 | FX | 85199.00002 Fax Pages for 08-29-17 | 68.75 |
| 08/29/2017 | RE | ( 888 @0.10 PER PG) | 88.80 |
| 08/29/2017 | RE | ( 594 @0.10 PER PG) | 59.40 |
| 08/29/2017 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 08/29/2017 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 08/29/2017 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/29/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2017 | RE | ( 3144 @0.10 PER PG) | 314.40 |
| 08/29/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2017 | RE2 | SCAN/COPY ( 274 @0.10 PER PG) | 27.40 |
| 08/29/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/29/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/29/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/29/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/29/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/29/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 08/30/2017 | DC | Advita | 142.50 |
| 08/30/2017 | DC | Advita | 105.00 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   148
Invoice 117804
August 31, 2017

| Date | | Description | Amount |
|------|------|-------------|--------|
| 08/30/2017 | DC | Advita | 7.50 |
| 08/30/2017 | DC | Advita | 32.48 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 14.02 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 16.22 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 16.22 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 8.75 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 30.22 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 8.75 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 13.29 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 16.22 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 16.22 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 16.22 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 27.94 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 33.17 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |
| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |

Pachulski Stang Ziehl & Jones LLP                              Page:   149
True Religion Apparel Inc.                                     Invoice 117804
85199     00002                                               August 31, 2017

| 08/30/2017 | FE | 85199.00002 FedEx Charges for 08-30-17 | 12.45 |
| 08/30/2017 | FE | Federal Express [E108] | 14.29 |
| 08/30/2017 | FX | 85199.00002 Fax Pages for 08-30-17 | 3.00 |
| 08/30/2017 | FX | 85199.00002 Fax Pages for 08-30-17 | 3.00 |
| 08/30/2017 | FX | 85199.00002 Fax Pages for 08-30-17 | 3.00 |
| 08/30/2017 | PO | 85199.00001 :Postage Charges for 08-30-17 | 47.50 |
| 08/30/2017 | PO | 85199.00001 :Postage Charges for 08-30-17 | 2.20 |
| 08/30/2017 | PO | 85199.00001 :Postage Charges for 08-30-17 | 2.60 |
| 08/30/2017 | PO | 85199.00001 :Postage Charges for 08-30-17 | 122.30 |
| 08/30/2017 | PO | 85199.00001 :Postage Charges for 08-30-17 | 122.30 |
| 08/30/2017 | PO | 85199.00001 :Postage Charges for 08-30-17 | 1.60 |
| 08/30/2017 | PO | 85199.00001 :Postage Charges for 08-30-17 | 4.90 |
| 08/30/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2017 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 08/30/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/30/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/30/2017 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 08/30/2017 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 08/30/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   150
Invoice 117804
August 31, 2017

| | | | |
|---|---|---|---:|
| 08/30/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/30/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/30/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 08/30/2017 | RE | ( 1581 @0.10 PER PG) | 158.10 |
| 08/30/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/30/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2017 | RE | ( 266 @0.10 PER PG) | 26.60 |
| 08/30/2017 | RE | ( 3668 @0.10 PER PG) | 366.80 |
| 08/30/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/30/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/30/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/30/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/30/2017 | RE2 | SCAN/COPY ( 262 @0.10 PER PG) | 26.20 |
| 08/30/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/30/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/30/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   151
Invoice 117804
August 31, 2017

| 08/30/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/30/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/31/2017 | BM | Business Meal [E111] Scotts, Working Meal, LDJ | 6.90 |
| 08/31/2017 | DC | Advita | 15.00 |
| 08/31/2017 | DC | Advita | 7.50 |
| 08/31/2017 | DC | Advita | 120.00 |
| 08/31/2017 | DC | Advita | 22.50 |
| 08/31/2017 | PAC | Pacer – Court Research | 716.00 |
| 08/31/2017 | PO | 85199.00001 :Postage Charges for 08-31-17 | 3.50 |
| 08/31/2017 | PO | 85199.00001 :Postage Charges for 08-31-17 | 2.30 |
| 08/31/2017 | PO | 85199.00001 :Postage Charges for 08-31-17 | 1.80 |
| 08/31/2017 | PO | 85199.00001 :Postage Charges for 08-31-17 | 1.60 |
| 08/31/2017 | PO | 85199.00001 :Postage Charges for 08-31-17 | 1.60 |
| 08/31/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2017 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 08/31/2017 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 08/31/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2017 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 08/31/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
True Religion Apparel Inc.
85199    00002

Page:   152
Invoice 117804
August 31, 2017

| 08/31/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 08/31/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2017 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 08/31/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/31/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/31/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

**Total Expenses for this Matter**               $44,015.92